B6 Summary (Official Form 6 - Summary) (12/07)

FILED
September 21, 2011
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
0003782814

# United States Bankruptcy Court
### Eastern District of California

In re   **The Warner Company, Inc.**

Debtor

Case No.   **11-60461-B-11**

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 905,143.24 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 3,366,772.17 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 7 | | 306,466.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 36 | | 912,634.48 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 56 | | | |
| Total Assets | | | 905,143.24 | | |
| Total Liabilities | | | | 4,585,872.69 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **The Warner Company, Inc.**

_____ Debtor

Case No.   **11-60461-B-11** _____

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
_____,
                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
| | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   __The Warner Company, Inc.__                                          Case No.   __11-60461-B-11__
                                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **West America Bank** **Checking Account No. xxxxxx4521** **Balance:-35.72** | - | 0.00 |
| | | **Fresno First Bank** **Checking Account No. xxxxx9872** **Balance:** | - | 23.39 |
| | | **Bank of the West** **Checking Account No. xxxxx6160** **Balance:** | - | 869.85 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total >   (Total of this page) | 893.24 |
|---|---|---|

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    __The Warner Company, Inc.__                                     Case No.    __11-60461-B-11__
                                              ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Business Receivables (Face value $210,000)** | - | 75,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

| | Sub-Total > | 75,000.00 |
|---|---|---|
| | (Total of this page) | |

Sheet   __1__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  __The Warner Company, Inc._____,     Case No.  __11-60461-B-11_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademark in Warner Co. (as of October 2001)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Telephone system Value: $1,000.00 --- Surveillance system Value: $7,500.00 --- Alarm system Value: $ 500.00 --- Xerox copy machine - 8 years old Value: $250.00 --- Desks, Chairs, Filing Cabinets Value: $5,000.00** | - | **14,250.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Store Fixtures and Showcases Value: $25,000.00 --- POS Computer system - purchases in 1998 Value: $3,000.00 --- Pitney Bowes Postage machine Value: $0.00 - Leased --- Jewelry repair & maufacturing tools and equipment Value: $2,000.00** | - | **30,000.00** |

Sub-Total >    44,250.00
(Total of this page)

Sheet __2__ of __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re  __The Warner Company, Inc._____,    Case No. __11-60461-B-11_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **Business Inventory** | - | 785,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 785,000.00 |
| (Total of this page) | |
| Total > | 905,143.24 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/10)

In re    **The Warner Company, Inc.**                                      Case No.    **11-60461-B-11**
                          Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                       *with respect to cases commenced on or after the date of adjustment.)*
☑ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

B6D (Official Form 6D) (12/07)

In re    **The Warner Company, Inc.**                                    Case No.   **11-60461-B-11**
                                                        ,
                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | UCC Financing Statement | | | | | |
| **DAMIANI USA, CORP.** **Seven Penn Plaza, 10th Floor** **New York, NY 10001** | - | | | | **Business Debt** | | | X | | |
| | | | | | Value $                          0.00 | | | | 68,440.95 | 68,440.95 |
| Account No. | | | | | UCC Financing Statement | | | | | |
| **KWIAT, INC** **579 FIFTH AVE, STE 500** **NEW YORK, NY 10017-1917** | - | | | | **Business Debt** | | | | | |
| | | | | | Value $                          0.00 | | | | 107,702.70 | 107,702.70 |
| Account No. | | | | | UCC Financing Statement | | | | | |
| **LAZARE KAPLAN** **19 West 44th Street** **New York, NY 10036** | - | | | | **Business Debt** | | | | | |
| | | | | | Value $                          0.00 | | | | 57,582.34 | 57,582.34 |
| Account No. | | | | | UCC Financing Statement | | | | | |
| **Mitul Gems LLC** **15 W. 47th Street Suite 1805** **New York, NY 10036** | - | | | | **Business Debt** | | | | | |
| | | | | | Value $                          0.00 | | | | 16,448.50 | 16,448.50 |
| **2**   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 250,174.49 | 250,174.49 |

B6D (Official Form 6D) (12/07) - Cont.

In re  __The Warner Company, Inc._____ ,   Case No. __11-60461-B-11_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W J C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | UCC Financing Statement | | | | | |
| SHRENUJ USA 5506 6TH AVE SOUTH SEATTLE, WA 98108 | | - | | | Business Debt | | | | | |
| | | | | | Value $          0.00 | | | | 59,049.65 | 59,049.65 |
| Account No. | | | | | UCC Financing Statement | | | | | |
| Simon Golub & Sons P.O. Box 34936 Dept 5047 Seattle, WA 98124 | | - | | | Business Debt | | | | | |
| | | | | | Value $          0.00 | | | | 212,984.46 | 212,984.46 |
| Account No. | | | | | UCC Financing Statement | | | | | |
| SPARK CREATIONS, INC. 10W. 46TH ST New York, NY 10036-4500 | | - | | | Business Debt | | | | | |
| | | | | | Value $          0.00 | | | | 20.00 | 20.00 |
| Account No. xxxx # xxx-x5315 | | | | | UCC Financing Statement | | | | | |
| Westamerica Bank Formerly County Bank PO Box 1200 Suisun City, CA 94585 | X | - | | | All assets of the debtor as more fully stated in UCC document number 19751570002, Filing number 09-7184660516 | | | | | |
| | | | | | Value $     905,143.24 | | | | 2,814,429.60 | 1,909,286.36 |
| Account No. | | | | | | | | | | |
| Peter N. Zeitler Fishamn, larsen, Goldring & Zeitler 7112 North Fresno St, Ste 450 Fresno, CA 93720 | | | | | ON BEHALF OF: Westamerica Bank | | | | Notice Only | |
| | | | | | Value $ | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    | 3,086,483.71 | 2,181,340.47 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re      **The Warner Company, Inc.**                                        Case No.    **11-60461-B-11**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | UCC Financing Statement | | | | | |
| **YURMAN DESIGN INC.** 24 Vestry St. 11th Floor New York, NY 10013 | - | | | **Business Debt** | | | | | |
| | | | | Value $            0.00 | | | | 30,113.97 | 30,113.97 |
| Account No. | | | | | | | | | |
| Jerry S. Phillips Loeb & Loeb 10100 Santa Monica Blvd. Ste 2200 Los Angeles, CA 90067-4120 | | | | **ON BEHALF OF:** **YURMAN DESIGN INC.** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 30,113.97 | 30,113.97 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 3,366,772.17 | 2,461,628.93 |

B6E (Official Form 6E) (4/10)

In re   __The Warner Company, Inc._____,   Case No.   __11-60461-B-11_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__6___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re __The Warner Company, Inc._____,    Case No. __11-60461-B-11_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Compensation | | | | | | |
| **Don Wolfe** **4503 Heron Way** **Clovis, CA 93619** | - | | | | | | | 3,112.56 | |
| | | | | | | | **14,837.56** | | **11,725.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **3,112.56** | |
| **14,837.56** | **11,725.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **The Warner Company, Inc.**                                      Case No.    **11-60461-B-11**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx1131**<br><br>**Anthony Sinopli**<br>**6689 N. Tamera**<br>**Fresno, CA 93711** | - | | **Layaway SKU SPOR08983**<br>**Remaining Balance owed:$879.57** | | | | 260.50 | 0.00<br><br>260.50 |
| Account No. **xxx9361**<br><br>**Barbara Palmquist**<br>**6707 N. Dolores St**<br>**Fresno, CA 93711** | - | | **Layaway SKU CUSTM1517**<br>**Remaining Balance owed:$846.29** | | | | 80.00 | 0.00<br><br>80.00 |
| Account No. **xxx0532**<br><br>**Brian Yenne**<br>**3112 N. Palm**<br>**Fresno, CA 93704** | - | | **Layaway SKU DRG101065**<br>**Remaining Balance owed:$1,431.55** | | | | 1,232.89 | 0.00<br><br>1,232.89 |
| Account No. **xxx1291**<br><br>**Cathy Nielson**<br>**P.O. Box 929**<br>**El Cerrito, CA 94530** | - | | **Layaway SKU CUSTM3490**<br>**Remaining Balance owed:$813.49** | | | | 1,400.00 | 0.00<br><br>1,400.00 |
| Account No. **xxx0561**<br><br>**Christie Gaitan**<br>**P.O. Box 1425**<br>**Hanford, CA 93230** | - | | **Layaway SKU SPOR08777**<br>**Remaining Balance owed:$117.95** | | | | 98.10 | 0.00<br><br>98.10 |

Sheet **2** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 3,071.49    3,071.49

B6E (Official Form 6E) (4/10) - Cont.

In re   **The Warner Company, Inc.**                                              Case No.   **11-60461-B-11**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx2390**<br><br>Clemmie Gilstrap<br>5051 W. Huntsman<br>Fresno, CA 93706 | | - | Layaway SKU SO3490<br>Remaining Balance owed:$0.00 | | | | 534.48 | 0.00<br><br>534.48 |
| Account No. **xxx9667**<br><br>Jennifer Breedlove<br>11427 N. Sloan Ave<br>Fresno, CA 93730 | | - | Layaway SKU SO3490<br>Remaining Balance owed:$0.00 | | | | 188.96 | 0.00<br><br>188.96 |
| Account No. **xxx7977**<br><br>Kathy Winter<br>9450 S. Alta<br>Reedley, CA 93654 | | - | Layaway SKU DL1R00941<br>Remaining Balance owed:$3,250.03 | | | | 1,000.00 | 0.00<br><br>1,000.00 |
| Account No. **xxx1248**<br><br>Lloyd Martin<br>10330 W. Kearney Blvd.<br>Fresno, CA 93706 | | - | Layaway SKU DWS100247<br>Remaining Balance owed:$1,976.31 | | | | 1,020.00 | 0.00<br><br>1,020.00 |
| Account No. **xxx9410**<br><br>Matt Wiebe<br>192 E. Curtis<br>Reedley, CA 93654 | | - | Layaway SKU SO3490<br>Remaining Balance owed:$533.23 | | | | 533.25 | 0.00<br><br>533.25 |

Sheet **3** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 3,276.69 | 3,276.69 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **The Warner Company, Inc.**                                          Case No.   **11-60461-B-11**
                                         ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx8114** | | | Layaway SKU DRGH01712 Remaining Balance owed:$6,632.25 | | | | | |
| Michael Kelton 7353 N. Brooks Fresno, CA 93711 | - | | | | | | | 0.00 |
| | | | | | | | 137.79 | 137.79 |
| Account No. **xxx1380** | | | Layaway SKU DPNFH02485 Remaining Balance owed:$352.24 | | | | | |
| Rae Lynn Vela 3146 Palm Sanger, CA 93657 | - | | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. **xxx1319** | | | Layaway SKU SO3490 Remaining Balance owed:$0.00 | | | | | |
| Robert Huffman 13513 S. Henderson Caruthers, CA 93609 | - | | | | | | | 0.00 |
| | | | | | | | 1,047.36 | 1,047.36 |
| Account No. **xxx0708** | | | Layaway SKU SPOR09054 Remaining Balance owed:$0.00 | | | | | |
| Shannon Wetzel 711 W. Libson Clovis, CA 93619 | - | | | | | | | 0.00 |
| | | | | | | | 323.93 | 323.93 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet   **4**   of   **6**   continuation sheets attached to        Subtotal                                 0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   1,609.08   1,609.08

B6E (Official Form 6E) (4/10) - Cont.

In re   **The Warner Company, Inc.**                                    Case No.   **11-60461-B-11**
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | **Business Debt** | | | | | |
| **CITY OF FRESNO** **Business Tax Division** P.O. Box 45017 Fresno, CA 93718-5017 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 5,617.93 | 5,617.93 |
| Account No. | | | | | **FOR NOTICE PURPOSES ONLY** | | | | | |
| **Employment Development Department** **Bankruptcy/Special Procedures Group** PO Box 826900 MIC 92E Sacramento, CA 94280-0001 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **FOR NOTICE PURPOSES ONLY** | | | | | |
| **Franchise Tax Board** **Bankruptcy Mail Stop PIT A340** P.O. Box 2952 Sacramento, CA 95812 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | **Business Taxes** | | | | | |
| **FRESNO CO. TAX COLLECTOR** **VICKY CROW** P.O. BOX 1192 FRESNO, CA 93715-1192 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 60,575.29 | 60,575.29 |
| Account No. | | | | | **FOR NOTICE PURPOSES ONLY** | | | | | |
| **Internal Revenue Service** PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |

Sheet __5__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 0.00 |
(Total of this page)  66,193.22 | 66,193.22 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **The Warner Company, Inc.**                                    Case No.   **11-60461-B-11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **United States Attorney for Internal Revenue Service 2500 Tulare Street, Suite 4401 Fresno, CA 93721** | | | **ON BEHALF OF: Internal Revenue Service** | | | | **Notice Only** | | |
| Account No. | | | **Sales Tax** | | | | | | |
| **State Board of Equalization Account Analysis & Control Sec MIC 29 PO Box 942879 Sacramento, CA 94279** | - | | | | | | **217,478.00** | 0.00 217,478.00 | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **6** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 217,478.00 | 217,478.00 |
| Total | 3,112.56 | |
| (Report on Summary of Schedules) | 306,466.04 | 303,353.48 |

B6F (Official Form 6F) (12/07)

In re  **The Warner Company, Inc.**                                                    Case No.  **11-60461-B-11**
                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | **Business Debt** | | | | |
| A-PLUS SIGNS INC. 4379 N. Brawley ave. Fresno, CA 93722 | | - | | | | | | | 112.50 |
| Account No. | | | | | **Business Debt** | | | | |
| A.S.C. 262 Washington St. Boston, MA 02108 | | - | | | | | | | 6,195.89 |
| Account No. | | | | | **Business Debt** | | | | |
| ADT SECURITY SYSTEMS P.O. BOX  371956 PITTSBURG, PA 15250-7956 | | - | | | | | | | 389.59 |
| Account No. | | | | | **Business Debt** | | | | |
| ALISSA MALAKAN 2415 E. SOQUEL CIRCLE FRESNO, CA 93720 | | - | | | | | | | 4,962.50 |
| __35__  continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 11,660.48 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                                    Case No.    **11-60461-B-11**
                                                                    ,
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **ALL VALLEY ADMINISTRATORS, LLC 7525 N. CEDAR AVE. SUITE 109 FRESNO, CA 93720** | - | | | | | | | 3,249.00 |
| Account No. | | | | Business Debt | | | | |
| **Alliance Global Corp & Specialty PO Box 0522 Carol Stream, IL 60132** | - | | | | | | | 9,020.00 |
| Account No. | | | | Business Debt | | | | |
| **ALTAPACIFIC 1525 E SHAW AVE, #201 FRESNO, CA 93710-8003** | - | | | | | | | 2,369.68 |
| Account No. | | | | Business Debt | | | | |
| **AMERICAN GEM SOCIETY 8881 WEST SAHARA AVENUE LAS VEGAS, NV 89117** | - | | | | | | | 6,005.00 |
| Account No. | | | | Business Debt | | | | |
| **AMERICAN GEM TRADE ASSOCIATION 3030 LBJ FREEWAY SUITE 840 DALLAS, TX 75234** | - | | | | | | | 700.00 |

Sheet no. __1__ of __35__ sheets attached to Schedule of                                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)    **21,343.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    ,        Case No.    **11-60461-B-11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **Business Debt** | | | | |
| **ARTCO GROUP-RP** **5851 NW 35th Ave** **Miami, FL 33142** | | | | | | | | 31,037.00 |
| Account No. | | - | | **Business Debt** | | | | |
| **AT&T 559-222-1504** **Payment Center** **Sacramento, CA 95887-0001** | | | | | | | | 64.25 |
| Account No. | | - | | **Business Debt** | | | | |
| **AT&T MOBILITY 991517990** **P.O. BOX 6463** **Carol Stream, IL 60197-6463** | | | | | | | | 79.77 |
| Account No. | | - | | **Business Debt** | | | | |
| **AT&T YELLOW PAGES** **P.O. BOX 989046** **West Sacramento, CA 95798-9046** | | | | | | | | 430.54 |
| Account No. | | - | | **Business Debt** | | | | |
| **BAKER, PETERSON & FRANKLIN, LL** **970 W. ALLUVIAL AVE  STE 101** **Fresno, CA 93711-5701** | | | | | | | | 3,029.95 |

Sheet no. __2__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        34,641.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Warner Company, Inc.**                                         Case No. __**11-60461-B-11**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Business Debt** | | | | |
| **Bank of America, N.A.** P.O. Box 515504 Los Angeles, CA 90051-6804 | | - | | | | | | 472.45 |
| Account No. | | | | **Business Debt** | | | | |
| **BARRY DAVIDSON INC** 580 5TH AVE #1203 New York, NY 10036 | | - | | | | | | 13,660.00 |
| Account No. | | | | **Business Debt** | | | | |
| **BAUMELL PEARL CO., INC.** 760 MARKET STREET STE 566 SAN FRANCISCO, CA 94102 | | - | | | | | | 10.00 |
| Account No. | | | | **Business Debt** | | | | |
| **BENTELLI/EURO SALES FINANCE** 26 Kelmwoods Ave. Lakewood, NJ 08701 | | - | | | | | | 211.56 |
| Account No. | | | | **Business Debt** | | | | |
| **BERNSTEIN DIAMOND, INC.** 13817 Cumpston St. Van Nuys, CA 91401 | | - | | | | | | 34,866.00 |

Sheet no. __3__ of __35__ sheets attached to Schedule of                           Subtotal                | 49,220.01 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    Case No.   **11-60461-B-11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BETTER BUSINESS BUREAU**<br>**1601 H STREET STE 101**<br>**Bakersfield, CA 93301-5133** | - | | | **Business Debt** | | | | 1,292.00 |
| Account No.<br><br>**Big Deal Network**<br>**1099 E. Champlain Dr.**<br>**Fresno, CA 93720** | - | | | **Business Debt** | | | | 1,000.00 |
| Account No.<br><br>**BIG JEWELRY**<br>**115 WEST 30TH STREET**<br>**8TH FLOOR**<br>**NEW YORK, NY 10001** | - | | | **Business Debt** | | | | 614.00 |
| Account No.<br><br>**Blue Shield of California**<br>**File Number 55331**<br>**Los Angeles, CA 90074-5331** | - | | | **Business Debt** | | | | 4,075.00 |
| Account No.<br><br>**BREITLING USA, INC.**<br>**P. O. BOX 40000, DEPT 0731**<br>**HARTFORD, CT 06151-0731** | - | | | **Business Debt** | | | | 124.00 |

Sheet no. __4__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,105.00

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc._____ ,  Case No. __11-60461-B-11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| BREUNING, INC. 1505 Lakes Parkway Suite 130 Lawrenceville, GA 30043 | - | | | | | | 3,723.11 |
| Account No. | | | Business Debt | | | | |
| BRINK'S INC P.O. BOX 677444 Dallas, TX 75267-7444 | - | | | | | | 1,329.91 |
| Account No. | | | Business Debt | | | | |
| CBS OUTDOOR Jonathan M. Levine, Esq. Cheifetz Iannitelli Marcolini 111 W. Monroe St. 17th Floor Phoenix, AZ 85003 | - | | | | | | 35,000.00 |
| Account No. | | | Business Debt | | | | |
| CENTRAL CA. MAGAZINE 1285 W. Shaw Ave #101 Fresno, CA 93711 | - | | | | | | 867.66 |
| Account No. | | | Business Debt | | | | |
| CENTRAL VALLEY POOL P.O. BOX 26946 Fresno, CA 93729 | - | | | | | | 225.00 |

Sheet no. __5__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  41,145.68

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Warner Company, Inc.__                                      ,          Case No.   __11-60461-B-11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHAD ALLISON**<br>**576 FIFTH AVENUE SUITE 904**<br>**NEW YORK, NY 10036** | - | | **Business Debt** | | | | 34,225.00 |
| Account No.<br><br>**Chamber of Commerce Map Projec**<br>**Greater Fresno**<br>**210 12th Ave. South, Suite 100**<br>**Nashville, TN 37203** | - | | **Business Debt** | | | | 369.00 |
| Account No.<br><br>**CHARLES GARNIER PARIS**<br>**606 S. OLIVE ST., SUITE 2150**<br>**Los Angeles, CA 90014** | - | | **Business Debt** | | | | 3,788.19 |
| Account No.<br><br>**Chase**<br>**P.O. BOX  78148**<br>**PHOENIX, AZ 85062-8148** | - | | **Business Debt** | | | | 797.25 |
| Account No.<br><br>**CITY OF FRESNO**<br>**P.O. BOX 2069**<br>**Fresno, CA 93718-2069** | - | | **Business Debt** | | | | 173.41 |

Sheet no. __6__ of __35__ sheets attached to Schedule of                 Subtotal                | 39,352.85 |
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc.__ ,      Case No. __11-60461-B-11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **CITY OF FRESNO/POLICE DEPT. BUSINESS OFFICE** P O BOX 1271 Fresno, CA 93715-1271 | - | | | | | | 310.00 |
| Account No. | | | Business Debt | | | | |
| **CLASSIQUE CREATIONS** 48 West 48 Street Suite 402 New York, NY 10036 | | | | | | | 21,388.16 |
| Account No. | | | Business Debt | | | | |
| **CLEAR CHANNEL BROADCASTING INC** P.O. BOX 874616 DALLAS, TX 75284 | - | | | | | | 1,660.00 |
| Account No. | | | Business Debt | | | | |
| **COFFEE BREAK SERVICE, INC. DBA BEV TECHS** P. O. BOX 1091 Fresno, CA 93714 | - | | | | | | 201.08 |
| Account No. COMCAST ACCT 8155500290703532 | | | Business Debt | | | | |
| **P.O. BOX 34744** Seattle, WA 98124-1744 | - | | | | | | 0.03 |

Sheet no. __7__ of __35__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)      **23,559.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                              Case No.    **11-60461-B-11**
                                                    ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **COMCAST SPOTLIGHT FILE 30993 P.O. BOX 60000 San Francisco, CA 94160** | | - | | | | | | 1,023.67 |
| Account No. | | | | Business Debt | | | | |
| **COSERV P.O. BOX 100879 ATLANTA, GA 30384** | | - | | | | | | 124.31 |
| Account No. | | | | Business Debt | | | | |
| **COSTCO P.O. BOX 34535 SEATTLE, WA 98124-1535** | | - | | | | | | 727.65 |
| Account No. | | | | Judgment entered 8/25/11 Fresno County Superior Court case No. 11CECL03796 | | | | |
| **Creditors Bureau USA PO BOX 942 Fresno, CA 93714-0942** | | - | | | | | | 18,531.67 |
| Account No. | | | | | | | | |
| **John D. Suhr, Esq. P.O. Box 942 Fresno, CA 93714** | | | | ON BEHALF OF: Creditors Bureau USA | | | | **Notice Only** |

Sheet no. __8__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,407.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc._____,  Case No. __11-60461-B-11__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| CROWN RING 5565 CHOGE DE LIESSE MONTREAL, QC H4P1A1 | - | | | | | | | 1,270.71 |
| Account No. | | | | Business Debt | | | | |
| D' ELEGANZA EVENTS 7081 N. MARKS AVE SUITE #104 PMB#346 FRESNO, CA 93711 | | | | | | | | 250.00 |
| Account No. | | | | Business Debt | | | | |
| DAVEY ADMINISTRATION 2350 WEST SHAW AVE. SUITE 127 FRESNO, CA 93711 | - | | | | | | | 620.00 |
| Account No. | | | | Business Debt | | | | |
| DEEGAN'S APPLIANCE 351 W. CROMWELL # 103 FRESNO, CA 93711 | - | | | | | | | 302.69 |
| Account No. | | | | Business Debt | | | | |
| DERRELS MINI STORAGE 7695 N. PALM  AVE FRESNO, CA 93711-5733 | - | | | | | | | 715.50 |

Sheet no. __9__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     3,158.90

B6F (Official Form 6F) (12/07) - Cont.

In re **The Warner Company, Inc.**                              Case No.   **11-60461-B-11**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **DESIGNS BY JOI** **15 WEST 47TH STREET, STE 1406** **New York, NY 10036** | - | | | | | | 925.50 |
| Account No. | | | Business Debt | | | | |
| **DESIREE ROCHA** **1025 S. 8th Street** **Fresno, CA 93702** | - | | | | | | 450.00 |
| Account No. | | | Business Debt | | | | |
| **DIBUDUO & DEFENDIS INS. GROUP** **6873 North West Ave.** **Suite 101** **Fresno, CA 93711** | - | | | | | | 3,924.13 |
| Account No. | | | Business Debt | | | | |
| **DIMODA** **48 West 48 Street Suite 403** **New York, NY 10036** | - | | | | | | 1,590.00 |
| Account No. | | | Business Debt | | | | |
| **DINOFFER ENTERPRISES** **411 T. FREMD AVE. STE. 206S** **RYE, NY 10580** | - | | | | | | 255.06 |

Sheet no. __10__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,144.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Warner Company, Inc.**                                    ,  Case No. ___**11-60461-B-11**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J | W J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Domani Repair Service Inc. 251 W. 39th Street 11th Floor New York, NY 10018 | - | | | | | | | 449.61 |
| Account No. | | | | Extensions of Credit to Debtor | | | | |
| Don  Wolfe 450 Heron Way Clovis, CA 93619 | - | | | | | | | 57,262.24 |
| Account No. | | | | Business Debt | | | | |
| DORFMAN STERLING P.O. BOX 414346 Boston, MA 02241 | - | | | | | | | 231.52 |
| Account No. | | | | Past Due Rent August and September 2011 | | | | |
| DSRG LP - FIG GARDEN P.O. Box 6157 Hicksville, NY 11802-6157 | - | | | | | | | 28,439.26 |
| Account No. | | | | Business Debt | | | | |
| Dynamic Design Group Inc 22 W. 48th Street Suite 1400 New York, NY 10036 | - | | | | | | | 378.55 |

Sheet no. __11__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        86,761.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Warner Company, Inc.**                          Case No.   **11-60461-B-11**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Business Debt** | | | | |
| **ECONOMY MOVERS** PO BOX 7624 Fresno, CA 93747 | - | | | | | | | 14,069.34 |
| Account No. | | | | **Business Debt** | | | | |
| **ELLE** P.O. BOX 422532 Palm Coast, FL 32142-2532 | - | | | | | | | 9.00 |
| Account No. | | | | **Business Debt** | | | | |
| **ERIC TOOMS** 33124 Cascadel Heights Drive North Fork, CA 93643 | - | | | | | | | 3,648.00 |
| Account No. | | | | **Business Debt** | | | | |
| **Estate of Casey Stephenson** c/o Griswold, LaSalle, Cobb, Dowd & Gin 311 N. Douty Street Hanford, CA 93230 | - | | | | | | | 63,208.00 |
| Account No. | | | | **Business Debt** | | | | |
| **Evenstock Bridge** 11865 Old Friant Rd FRESNO, CA 93730 | - | | | | | | | 1,100.00 |

Sheet no. __12__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **82,034.34**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc.__ ,                    Case No. __11-60461-B-11__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **FABLE DESIGNS**<br>**6061 W 9860 SOUTH**<br>**SUITE B**<br>**WEST JORDAN, UT 84081-5707** | - | | | | | | 3,306.75 |
| Account No. | | | Business Debt | | | | |
| **Fat Dawgs**<br>**351 W. CROMWELL, SUITE 108**<br>**FRESNO, CA 93711** | - | | | | | | 5,500.00 |
| Account No. | | | Business Debt | | | | |
| **FAT DAWGS 7 BROADCASTING, LLP**<br>**351 W. CROMWELL #108**<br>**Fresno, CA 93710** | - | | | | | | 106.50 |
| Account No. | | | Business Debt | | | | |
| **FEDERAL EXPRESS**<br>**P.O. BOX 7221**<br>**Pasadena, CA 91109-7321** | - | | | | | | 197.63 |
| Account No. | | | Business Debt | | | | |
| **FERRELL & CO. INC.**<br>**635 SOUTH HILL STREET**<br>**Los Angeles, CA 90014** | - | | | | | | 2,600.50 |

Sheet no. __13__ of __35__ sheets attached to Schedule of                Subtotal | 11,711.38
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                                    Case No.    **11-60461-B-11**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Business Debt** | | | | |
| **FRENCH ACCENTS** **197 WOODLAND PARKWAY #104** **San Marcos, CA 92069** | - | | | | | | 525.00 |
| Account No. | | | **Business Debt** | | | | |
| **FRESNO BEE,THE** **1626  E  STREET** **FRESNO, CA 93786-0001** | | | | | | | 50,747.32 |
| Account No. | | | **Business Debt** | | | | |
| **FRESNO CO PRIVATE SECURITY** **2150 TULARE STREET** **Fresno, CA 93721** | - | | | | | | 517.50 |
| Account No. | | | **Business Debt** | | | | |
| **FRESNO CONVENTION & VISITORS** **MEMBERSHIP DEPARTMENT** **848 M STREET 3RD FLOOR** **FRESNO, CA 93721** | - | | | | | | 225.00 |
| Account No. | | | **Business Debt** | | | | |
| **FRESNO GRIZZLIES** **1800 TULARE STREET** **FRESNO, CA 93721** | - | | | | | | 3,500.00 |

Sheet no. __14__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    55,514.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FRESNO OXYGEN**<br>**P O BOX 1666**<br>**FRESNO, CA 93717** | - | | **Business Debt** | | | | 269.34 |
| Account No.<br><br>**FRESNO PHILHARMONIC**<br>**ATTN: PROGRAM ADVERTISING**<br>**2377 W SHAW AVE STE 101**<br>**FRESNO, CA 93711** | | | **Business Debt** | | | | 6,200.00 |
| Account No.<br><br>**Galaxy Diamonds, Inc.**<br>**c/o Paul H. Levine, Esq**<br>**Law Offices of Henry N. Jannol**<br>**10350 Santa Monica Blvd., Suite 350**<br>**Los Angeles, CA 90025** | - | | **Business Debt** | | | | 14,000.00 |
| Account No.<br><br>**GALVAN CABINETS & SPECIALTIES**<br>**2377 N LARKIN AVE**<br>**Fresno, CA 93727** | - | | **Business Debt** | | | | 391.00 |
| Account No.<br><br>**GEMELODY, INC.**<br>**580 FIFTH AVENUE SUITE 531**<br>**NEW, NY 10036** | - | | **Business Debt** | | | | 27.00 |

Sheet no. __15__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                20,887.34

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    ,          Case No.    **11-60461-B-11**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GEMOLOGICAL PRODUCTS 56771 LUNAR P.O. BOX 4756 SUNRIVER, OR 97707** | | - | Business Debt | | | | 45.00 |
| Account No. **GIA 5355 Armada Drive Carlsbad, CA 92008-4699** | | - | Business Debt | | | | 217.85 |
| Account No. **GIA GEM TRADE LABORATORY 580 FIFTH AVENUE SUITE 200 NEW YORK, NY 10036** | | - | Business Debt | | | | 161.01 |
| Account No. **GIL INTERNATIONAL TRADING CO. 10 WEST 47TH STREET SUITE #1503 New York, NY 10036** | | - | Business Debt | | | | 15.00 |
| Account No. **GOOD MONKEY 1057 E. Magill Ave. Fresno, CA 93710** | | - | Business Debt | | | | 1,068.75 |

Sheet no. __16__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,507.61

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc.__ ,    Case No. __11-60461-B-11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GOOD NEIGHBOR GEMS & LAPIDARY<br>760 MARKET STREET # 909<br>SAN FRANCISCO, CA 94102** | - | | | **Business Debt** | | | | 1,396.00 |
| Account No.<br><br>**GRISWOLD, LA SALLE, COBB, DOWD<br>111 E. SEVENTH STREET<br>HANFORD, CA 93230** | - | | | **Business Debt** | | | | 4,640.61 |
| Account No.<br><br>**H.R. DIRECT<br>P.O. BOX 452019<br>Sunrise, FL 33345-2019** | - | | | **Business Debt** | | | | 54.08 |
| Account No.<br><br>**HADLEY-ROMA<br>P O BOX 1130<br>LARGO, FL 34649** | - | | | **Business Debt** | | | | 68.82 |
| Account No.<br><br>**Hollins Law Client Trust<br>2601 Main Street<br>Penthouse Suite 2300<br>Irvine, CA 92614** | - | | | **Business Debt** | | | | 25,638.37 |

Sheet no. __17__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,797.88

B6F (Official Form 6F) (12/07) - Cont.

In re      **The Warner Company, Inc.**                                         ,      Case No.    **11-60461-B-11**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| **HSBC Business Solutions**<br>**PO BOX 5239**<br>**OFFICE MAX CREDIT PLAN**<br>**Carol Stream, IL 60197-5239** | - | | | | | | | 597.47 |
| Account No. | | | | Business Debt | | | | |
| **IMAGINE DESIGNS**<br>**36 W. 44th St., Suite 1010**<br>**New York, NY 10036** | | | | | | | | 168.00 |
| Account No. | | | | Business Debt | | | | |
| **James Sauhamel**<br>**PO Box 533**<br>**Bass Lake, CA 93604** | - | | | | | | | 333.46 |
| Account No. | | | | Business Debt | | | | |
| **Jean Gardner**<br>**1542 E. Alluvial #139**<br>**Fresno, CA 93720** | - | | | | | | | 9,400.00 |
| Account No. | | | | Business Debt | | | | |
| **JEWELERS OF AMERICA INC**<br>**P.O. BOX 29625**<br>**New York, NY 10087-9625** | - | | | | | | | 275.00 |

Sheet no. __18__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              10,773.93

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Warner Company, Inc._____,    Case No. __11-60461-B-11____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | **Business Debt** | | | | | |
| JEWELERS VIGILANCE COMMITTEE 25 WEST 45TH STREET, SUITE 400 NEW YORK, NY 10036 | - | | | | | | | 335.00 |
| **Account No.** | | | **Business Debt** | | | | | |
| JOHN HARDY USA INC JOHN HARDY USA INC DEPT 2121 P.O. BOX 122121 Dallas, TX 75312-2121 | - | | | | | | | 3,187.00 |
| **Account No.** | | | **Business Debt** | | | | | |
| Jonathan Freeman P.O. Box 720357 Dallas, TX 75372 | - | | | | | | | 133.00 |
| **Account No.** | | | **Business Debt** | | | | | |
| JUDE FRANCES 2151 MICHELSON DR. SUITE #170 IRVINE, CA 92612 | - | | | | | | | 45.00 |
| **Account No.** | | | **Business Debt** | | | | | |
| JULI THOMPSON 159 W. Orange St. Kingsburg, CA 93631 | - | | | | | | | 337.00 |

Sheet no. __19__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,037.00

B6F (Official Form 6F) (12/07) - Cont.

In re **The Warner Company, Inc.** ,
Case No. **11-60461-B-11**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Business Debt | | | | |
| **KEITH DICKEY 5625 W. DAMSEN VISALIA, CA 93725** | | - | | | | | | 5,556.50 |
| **Account No.** | | | | Business Debt | | | | |
| **KEVIN D GUNNER/ATTORNEY AT LAW 1322 E. SHAW, SUITE 430 Fresno, CA 93710** | | - | | | | | | 4,558.00 |
| **Account No.** | | | | Business Debt | | | | |
| **KGPE -TV CLEAR CHANNEL BROADCASTING FILE 30552 PO BOX 60000 San Francisco, CA 94160** | | - | | | | | | 2,000.00 |
| **Account No.** | | | | Business Debt | | | | |
| **Kious Enterprises, Inc. 367 W. San Jose Ave Fresno, CA 93704** | | - | | | | | | 1,512.25 |
| **Account No.** | | | | Business Debt | | | | |
| **KMJ - AM 580 PEAK BROADCASTING 1071 W. SHAW AVE. Fresno, CA 93711** | | - | | | | | | 18,296.25 |

Sheet no. __20__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,923.00

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc.__ ,                 Case No. __11-60461-B-11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| KMPH FOX 26 P.O. BOX 7875 FRESNO, CA 93747 | - | | | | | | | 3,595.00 |
| Account No. | | | | Business Debt | | | | |
| KSEE - TV 24 5035 E. MCKINLEY AVE. Fresno, CA 93727-1964 | - | | | | | | | 18,531.67 |
| Account No. | | | | Business Debt | | | | |
| KYNO 1415 FULTON ST. FRESNO, CA 93721 | - | | | | | | | 2,975.00 |
| Account No. | | | | Business Debt | | | | |
| LAU INTERNATIONAL INC 36 NE FIRST STREET, STE. 438 MIAMI, FL 33132 | - | | | | | | | 7,493.34 |
| Account No. | | | | Business Debt | | | | |
| LEARFIELD COMMUNICATIONS INC. 505 HOBBS RD. Jefferson City, MO 65109-6829 | - | | | | | | | 11,250.00 |

Sheet no. __21__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    43,845.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                                          Case No.    **11-60461-B-11**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **LEE ENTERPRISES HANFORD SENTINEL P.O.BOX 9 Hanford, CA 93232** | - | | | | | | 127.56 |
| Account No. | | | Business Debt | | | | |
| **Lena Huang 901 E. Todd Court Fresno, CA 93720** | - | | | | | | 3,360.00 |
| Account No. | | | Business Debt | | | | |
| **LESLIE GREENE, LLC 111 GREAT NECK ROAD SUITE 213 Great Neck, NY 11021-5408** | - | | | | | | 3,000.00 |
| Account No. | | | Business Debt | | | | |
| **LVMH WATCH & JEWELRY, INC. 966 S. Springfield Ave Springfield, NJ 07081** | - | | | | | | 3,160.71 |
| Account No. | | | Business Debt | | | | |
| **MALAKAN DIAMOND 1354 W HERNDON STE. 101 FRESNO, CA 93711** | - | | | | | | 10,374.00 |

Sheet no. __22__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                20,022.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.** _____,    Case No.    **11-60461-B-11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ManageX**<br>**P.O. Box 26898**<br>**Fresno, CA 93729-6898** | - | | **Business Debt** | | | | 5,850.00 |
| Account No.<br><br>**MASON - KAY**<br>**5601 s. broadway ste. 200**<br>**Littleton, CO 80121-8020** | - | | **Business Debt** | | | | 16.00 |
| Account No.<br><br>**Mastoloni**<br>**415 Madison Ave 22nd Floor**<br>**New York, NY 10017** | - | | **Business Debt** | | | | 2,321.00 |
| Account No.<br><br>**MEDIA NETWORKS INC.**<br>**BOX 223629**<br>**PITTSBURGH, PA 15251-2629** | - | | **Business Debt** | | | | 1,725.79 |
| Account No.<br><br>**MEGA  PRINTS**<br>**4381 N. BRAWLEY AVE SUITE 101**<br>**Fresno, CA 93722** | - | | **Business Debt** | | | | 326.86 |

Sheet no. __23__ of __35__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    **10,239.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **METRO SERVICE CENTER** **PO BOX 550460** **DALLAS, TX 75355-0460** | - | | | | | | 905.00 |
| Account No. | | | Business Debt | | | | |
| **MICHAEL B** **12220 VENTURA BLVD.** **Studio City, CA 91604** | | | | | | | 11,009.91 |
| Account No. | | | Business Debt | | | | |
| **MICHAEL M** **718 S. HILL STREET** **LOS ANGELES, CA 90014** | - | | | | | | 12,585.00 |
| Account No. | | | Business Debt | | | | |
| **Mitchell Aire** **Shaw West Industries** **4281 W. Shaw** **Fresno, CA 93722** | - | | | | | | 571.57 |
| Account No. | | | Business Debt | | | | |
| **MOVADO GROUP, INC.** **15741 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | - | | | | | | 293.75 |

Sheet no. __24__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          25,365.23

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                                Case No.    **11-60461-B-11**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **NANIS AMERICA LLC** **14 N.E. 1ST AVENUE** **SUITE #800** **MIAMI, FL 33132** | - | | | | | | 24,618.30 |
| Account No. | | | Business Debt | | | | |
| **NORMAN KIVITZ COMPANY** **731 SANSOM STREET** **PHILADELPHIA, PA 19106** | - | | | | | | 28.00 |
| Account No. | | | Business Debt | | | | |
| **OFFICE MAX - HSBC BUSINESS SOL** **P.O. BOX 5239** **Carol Stream, IL 60197** | - | | | | | | 756.55 |
| Account No. | | | Business Debt | | | | |
| **OM COLOR DIAMONDS INC** **15 WEST 47TH ST #1502** **New York, NY 10036** | - | | | | | | 76.00 |
| Account No. P.G.&E. 7131211109-0 | | | Business Debt | | | | |
| **P.O. BOX 997300** **SACRAMENTO, CA 95899-7300** | - | | | | | | 1.53 |

Sheet no. __25__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,480.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                    ,    Case No.    __11-60461-B-11__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **P.R. DIAMONDS INC.** **580 5TH AVE. (#1203)** **NEW YORK, NY 10036** | - | | | | | | | **4,000.00** |
| Account No. | | | | Business Debt | | | | |
| **PACIFIC PUBLISHING GROUP, INC.** **1315 Van Ness, Suite 200** **Fresno, CA 93721** | - | | | | | | | **4,000.00** |
| Account No. | | | | Business Debt | | | | |
| **PG&E 6050328489-9** **PO BOX 997300** **Sacramento, CA 95899-7300** | - | | | | | | | **265.13** |
| Account No. | | | | Business Debt | | | | |
| **PG&E 9340363314-7** **BOX 997300** **Sacramento, CA 95899-7300** | - | | | | | | | **4,868.06** |
| Account No. | | | | Business Debt | | | | |
| **PINEDALE COUNTY WATER DISTRICT** **480 W BIRCH STREET** **PINEDALE, CA 93650** | - | | | | | | | **462.02** |

Sheet no. __26__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **13,595.21**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                           Case No.    **11-60461-B-11**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| **PITNEY BOWES GLOBAL FIN SERV** P.O. BOX 371887 Pittsburgh, PA 15250-7887 | - | | | | | | | 345.57 |
| Account No. | | | | Business Debt | | | | |
| **PITNEY BOWES PURCHASE POWER** P.O. Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | 5,598.37 |
| Account No. | | | | Business Debt | | | | |
| **PREMIER VISION** 1840 NORTH COMMERICE PKWY, SUITE 2 ATTN: MARCIA COOPER WESTON, FL 33326 | - | | | | | | | 9.92 |
| Account No. | | | | Business Debt | | | | |
| **PRIME TIME SERVICE, INC.** 600 WARREN AVE. Spring Lake, NJ 07762 | - | | | | | | | 25.00 |
| Account No. | | | | Business Debt | | | | |
| **PROCOMM STUDIO SERVICES, INC.** P.O. BOX 857 189 CONTINUUM DRIVE FLETCHER, NC 28732 | - | | | | | | | 345.00 |

Sheet no. __27__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            6,323.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                         ,    Case No.    **11-60461-B-11**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PROFESSIONAL PRINT& MAIL, INC<br>2818 E. HAMILTON AVE.<br>FRESNO, CA 93721 | | - | | | Business Debt | | | | 21,924.94 |
| Account No.<br><br>PROGRESSIVE BUSINESS PUB<br>370 TECHNOLOGY DRIVE<br>PO BOX 3019<br>MALVERN, PA 19355 | | - | | | Business Debt | | | | 299.00 |
| Account No.<br><br>PROGRESSIVE WEST INSURANCE<br>P.O. BOX 894107<br>POLICY # 60869228-0<br>LOS ANGELES, CA 90189-4107 | | - | | | Business Debt | | | | 209.98 |
| Account No.<br><br>QUICK-SIGNS<br>6725 N. BLACKSTONE #101<br>FRESNO, CA 93710-3504 | | - | | | Business Debt | | | | 73.27 |
| Account No.<br><br>REBECCA<br>TESTI USA INC.<br>430 COLORADO AVE #302<br>SANTA MONICA, CA 90401 | | - | | | Business Debt | | | | 35,752.30 |

Sheet no. __28__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,259.49

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                   Case No.    **11-60461-B-11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Business Debt** | | | | |
| **REMBRANDT CHARMS** **370 S YOUNGS ROAD** **BUFFALO, NY 14221** | | - | | | | | | **17.82** |
| Account No. | | | | **Business Debt** | | | | |
| **ROBERTO COIN, INC.** **579 5TH AVENUE, 17TH FLOOR** **New York, NY 10017** | | - | | | | | | **200.00** |
| Account No. | | | | **Business Debt** | | | | |
| **ROCKET JEWELRY BOX, INC.** **125 E 144TH STREET** **BRONX, NY 10451** | | - | | | | | | **32,567.71** |
| Account No. | | | | | | | | |
| Stephen M. Denning, Esq. 6073 N Fresno, Suite 101 Fresno, CA 93710 | | | | **ON BEHALF OF:** **ROCKET JEWELRY BOX, INC.** | | | | **Notice Only** |
| Account No. | | | | **Business Debt** | | | | |
| **ROLEX WATCH SERVICE CORP** **ROLEX WATCH USA, INC.** **23673 NETWORK PLACE** **Chicago, IL 60673-1236** | | - | | | | | | **8,192.91** |

Sheet no.  __29__  of  __35__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,978.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| **ROLEX WATCH USA**<br>**23673 NETWORK PLACE**<br>**Chicago, IL 60673-1236** | - | | | | | | | 40.00 |
| Account No. | | | | Business Debt | | | | |
| **ROTARY CLUB OF FRESNO**<br>**2307 NORTH FINE AVENUE**<br>**FRESNO, CA 93727** | - | | | | | | | 155.00 |
| Account No. | | | | Business Debt | | | | |
| **RW MANUFACTURING CO.**<br>1255 University Avenue<br>Rochester, NY 14607 | - | | | | | | | 299.08 |
| Account No. | | | | Business Debt | | | | |
| **SAFEGUARD BUSINESS SYSTEMS**<br>**PO BOX 88043**<br>**Chicago, IL 60680-1043** | - | | | | | | | 107.98 |
| Account No. | | | | Business Debt | | | | |
| **SANDEEP DIAMOND CORP.**<br>**20 E. 46th Street #603**<br>**New York, NY 10017** | - | | | | | | | 455.00 |

Sheet no. __30__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,057.06

B6F (Official Form 6F) (12/07) - Cont.

In re __The Warner Company, Inc.__ ,    Case No. __11-60461-B-11__
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| SCHUMACHER DIAMOND, INC. 619 RIVERWOOD DR. Bismarck, ND 58504-4304 | | - | | | | | 364.80 |
| Account No. | | | Business Debt | | | | |
| Scott Kay 780 Palisade Ave Teaneck, NJ 07666-3166 | | - | | | | | 9,087.07 |
| Account No. | | | Business Debt | | | | |
| SILVERSTAR INTERNATIONAL CORP. 395-D PEARSALL AVENUE Cedarhurst, NY 11516 | | - | | | | | 393.00 |
| Account No. | | | Business Debt | | | | |
| STAPLES STAPLES BUSINESS ADVANTAGE DEPT LA PO BOX 83689 CHICAGO, IL 60696-3689 | | - | | | | | 876.12 |
| Account No. | | | Business Debt | | | | |
| Stephanie & Ron Wingo 6477 N. Maroa Ave Fresno, CA 93704 | | - | | | | | 10,000.00 |

Sheet no. __31__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    20,720.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Warner Company, Inc.** ,        Case No. ___**11-60461-B-11**___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Business Debt | | | | |
| **SUPERFIT** 780 FIFTH AVE King Of Prussia, PA 19406 | - | | | | | | | | 615.00 |
| Account No. | | | | | Business Debt | | | | |
| **SWISS ARMY BRANDS** 65 TRAP FALLS RD Shelton, CT 06484 | - | | | | | | | | 108.00 |
| Account No. | | | | | Business Debt | | | | |
| **TERMINIX PROCESSING CENTER** P.O. BOX 742592 CINCINNATI, OH 45274-2592 | - | | | | | | | | 74.00 |
| Account No. | | | | | Business Debt | | | | |
| **THE GALLERY COLLECTION** PRUDENT PUBLISHING P.O. BOX 360 RIDGEFIELD PARK, NJ 07660-0360 | - | | | | | | | | 6,693.96 |
| Account No. | | | | | | | | | |
| **Nelson & Kennard** 2180 Harvard St., Ste. 160 P.O. Box 13807 Sacramento, CA 95853 | | | | | ON BEHALF OF: THE GALLERY COLLECTION | | | | Notice Only |

Sheet no. __32__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       7,490.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Warner Company, Inc.** ,  Case No. __11-60461-B-11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **THE HANFORD SENTINEL** <br> P.O. BOX 9 <br> Hanford, CA 93232 | - | | **Business Debt** | | | | 3,196.00 |
| Account No. <br><br> **THE HARTFORD** <br> P.O. BOX 5556 <br> HARTFORD, CT 06102 | - | | **Business Debt** | | | | 8,949.00 |
| Account No. <br><br> **The One Wedding Planner** <br> 19268 Lacey Blvd <br> Lemoore, CA 93245 | - | | **Business Debt** | | | | 800.00 |
| Account No. <br><br> **TRU-KAY MANUFACTURING** <br> 2 Carol Drive <br> Lincoln, RI 02865 | - | | **Business Debt** | | | | 4,141.35 |
| Account No. <br><br> **TW TELECOM** <br> P.O. BOX 172567 <br> Denver, CO 80217-2567 | - | | **Business Debt** | | | | 672.92 |

Sheet no. __33__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    17,759.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| TYCOON JEWELRY INC. 500 STATE STREET Glendale, CA 91203 | - | | | | | | | 6,140.50 |
| Account No. | | | | Business Debt | | | | |
| UNEEK JEWELRY 550 S. HILL STREET #1055 LOS ANGELES, CA 90013 | | | | | | | | 2,917.00 |
| Account No. | | | | Business Debt | | | | |
| Valley Yellow Pages C/O Commercial Trade Bureau Sandra Kuhn McCormack, Esq. 5330 Office Center Court Ste A Bakersfield, CA 93309 | - | | | | | | | 7,440.00 |
| Account No. | | | | Business Debt | | | | |
| VERIZON WIRELESS P.O. Box 660108 Dallas, TX 75266-0108 | - | | | | | | | 344.18 |
| Account No. | | | | Business Debt | | | | |
| VILLAGE PROFILE 33 N. Geneva St. Elgin, IL 60120 | - | | | | | | | 3,605.25 |

Sheet no. __34__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **20,446.93**

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Warner Company, Inc.**                                            ,        Case No.   **11-60461-B-11**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **VISALIA NEWSPAPERS, INC.** **P.O. BOX 677393** **RICHARDSON, TX 75267-7393** | - | | | | | | 2,842.95 |
| Account No. | | | Business Debt | | | | |
| **Vora Gems** **550 S. Hill Street Suite 793** **Los Angeles, CA 90013** | | | | | | | 133.00 |
| Account No. | | | Business Debt | | | | |
| **VSP** **P.O. BOX 45210** **SAN FRANCISCO, CA 94145-5210** | - | | | | | | 207.68 |
| Account No. | | | Business Debt | | | | |
| **Walpole & Co.** **70 Sante Felicia Drive** **Goleta, CA 93117** | - | | | | | | 36.25 |
| Account No. | | | Business Debt | | | | |
| **WILKS BROADCASTING KFRR** **PO BOX 60000** **1066 E . SHAW** **FRESNO, CA 93720** | - | | | | | | 2,142.00 |

Sheet no.  **35**  of  **35**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 5,361.88 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 912,634.48 |

B6G (Official Form 6G) (12/07)

In re    **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
_____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Donahue Schriber Realty Group, L.P.**<br>**a Delaware limited partnership**<br>**5082 N. Palm, Suite A**<br>**Fresno, CA 93704** | **Debtors Interest: Lessee**<br>**Commercial Lease:**<br>**First Amended Lease dated December 16, 2010**<br>**and Second Amended Lease dated January 24,**<br>**2011 as to Warner co. Jewelers - Fig Garden**<br>**Village, 770 W Shaw, Suite 101, Fresno, CA.**<br>**Lease commencement date 11/22/2010; lease**<br>**expiration date 11/30/2020.** |
| **Marsden Brothers Promotions, Inc.**<br>**10787 South 1st East**<br>**Idaho Falls, ID 83404** | **Debtors Interest: Consignee**<br>**Consignment and Promotion Agreement**<br>**Effective Date: 8/31/2011** |
| **Pitney Bowes Global Financial Services**<br>**Post Office Box 371887**<br>**Pittsburgh, PA 15250-7887** | **Debtors Interest: Lessee**<br>**Equipment Lease**<br>**Expires 9/31/2011** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **The Warner Company, Inc.**                                        Case No.  **11-60461-B-11**
_____              _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estate of Casey J. Stephenson**<br>**c/o Griswold, LaSalle, Cobb, Dowd &**<br>**Gin**<br>**311 N. Douty Street**<br>**Hanford, CA 93230** | **Westamerica Bank**<br>**Formerly County Bank**<br>**PO Box 1200**<br>**Suisun City, CA 94585** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re **The Warner Company, Inc.**                                    Case No.    **11-60461-B-11**
_____            _____
Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| | | | | |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| | | | | |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|     a. Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
|     b. Insurance | $ | 0.00 | $ | 0.00 |
|     c. Union dues | $ | 0.00 | $ | 0.00 |
|     d. Other (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income | | | | |
| (Specify): | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | $ | 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   **The Warner Company, Inc.**                                      Case No.   **11-60461-B-11**
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 0.00 |
| a. Are real estate taxes included?                Yes ____        No **X** | | |
| b. Is property insurance included?                Yes ____        No **X** | | |
| 2. Utilities:        a. Electricity and heating fuel | $ | 0.00 |
|                          b. Water and sewer | $ | 0.00 |
|                          c. Telephone | $ | 0.00 |
|                          d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4. Food | $ | 0.00 |
| 5. Clothing | $ | 0.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 0.00 |
| 8. Transportation (not including car payments) | $ | 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|                          a. Homeowner's or renter's | $ | 0.00 |
|                          b. Life | $ | 0.00 |
|                          c. Health | $ | 0.00 |
|                          d. Auto | $ | 0.00 |
|                          e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|                          (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|                          a. Auto | $ | 0.00 |
|                          b. Other | $ | 0.00 |
|                          c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
|        Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.    Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b.    Average monthly expenses from Line 18 above | $ | 0.00 |
| c.    Monthly net income (a. minus b.) | $ | 0.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re The Warner Company, Inc.

_____
Debtor(s)

Case No. 11-60461-B-11

Chapter 11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __58__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  September 21, 2011

Signature  _____
Donald Wolfe
President

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

ORIGINAL

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Eastern District of California

In re  __The Warner Company, Inc.__                                        Case No.  __11-60461-B-11__
                          Debtor(s)                                        Chapter  __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,599,915.00** | **10/01/2010 to 9/13/2011** |
| **$4,443,761.00** | **10/01/2009 to 9/30/2010** |
| **$9,026,911.00** | **10/01/2008 to 9/30/2009** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Attached Exhibit "1"** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Attached Exhibit "2"** | | | |
| **Henderson Architectural Group**<br>**1463 N. Van Ness Ave.**<br>**Fresno, CA 93728**<br> For the benefit of CJS Properties-related entity | **May 2, 2011**<br>**Payment in jewelry and watchesfor settlement of judgment** | **$35,000.00** | **$0.00** |
| **Bank of America**<br><br> **For the benefit of Virginia Stephenson** | **Monthly - September 2010 to May 2011** | **$500.00** | **$0.00** |
| **Chase Bank**<br><br> **For the benefit of Virginia Stephenson** | **Monthly - September 2010 to January 2011** | **$1,500.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Yurman Design, Inc. vs The Warner Company, Inc Case #BC 434797** | **Civil** | **Los Angeles County Superior Court Central District Central Civil West Courthouse 600 S Commonwealth Ave. Los Angeles, CA 90005** | **Stipulated Judgment** |
| **CBS Outdoor Inc. vs. The Warner Company, Inc CV2009-004196** | **Civil** | **Maricopa County Superior Court Central Court Building (CCB) 201 W. Jefferson Phoenix, AZ. 85003-2243** | **Stipulated Judgment** |
| **Commercial Trade, Inc. vs. The Warner Company, Inc., et.al. 10CECG01549** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Stipulated Judgment** |
| **Galaxy Diamond, Inc., vs. The Warner Company, Inc. BC 410 762** | **Civil** | **Los Angeles County Superior Court Central District Central Civil West Courthouse 600 S Commonwealth Ave Los Angeles, CA 90005** | **Stipulated Judgment** |
| **Henderson Architectural Group, Inc. vs. Cjs Properties, LLC and The Warner Company, Inc. 08CECG04190** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Satisfied with transfer of merchandise in May 2011** |
| **WESTAMERICA BANK, a federally chartered banking association v. THE WARNER COMPANY, a California corporation; and DOES 1-20, inclusive  Case No 11CE CG 02382** | **Complaint for Breach of Loan Agreement, Specific Performance, and Appointment of Receiver** | **Fresno County Superior Court 1100 Van Ness Fresno, CA 93724-0002** | **Pending** |
| **Rocket Jewelry Box Inc. v. The Warner Company Case No 11CECG02557** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Pending** |
| **Creditors Bureau USA v. The Warner Company Case No. 11CECL03796** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Stipulated Judgment 8/23/2011** |
| **Estate of Casey Stephenson Case No. 08CEPR00552** | **Probate** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Pending** |
| **Prudent Publishing dba The Gallery Collection v. The Warner Company Case No. 11CECL03376** | **Civil** | **Fresno County Superior Court Limited Civil - Central Division Sisk Building 1130 O Street Fresno, CA 93724** | **Pending** |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Kwiat Enterprises LLC V. The Warner Company Case No. 106886/11** | **Civil** | **Supreme Court of the State of New York County of New York New York, NY 10007** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Various Consignment vendors** | **past year** | **Jewelry in normal course of business.** |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

5

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klein, DeNatale, Goldner**<br>**5260 N Palm, Suite 201**<br>**2nd Floor**<br>**Fresno, CA 93704** | **4/01/11 Debtor**<br>**7/26/11 Debtor**<br>**9/09/11 Marsden Brothers Promotions, Inc.** | **$ 1,000.00**<br>**$ 2,000.00**<br>**$25,000.00**<br>**Klein DeNatale billed $21,236.35 for services provided before Debtor filed its Chapter 11 case. The balance of the retainer on the peition date was $6,763.65.** |

---

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Unrelated third parties** | **October 2010** | **Various items of personal property sold for $16,000 as part of relocation to Fig Garden Village.** |
| **None** | | |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various Employees** | **Jewelry repair and manufacturing tools and equipment** | **Warner Company Jewelers** |
| **Various Customers** | **Jewelry and watches for repair** | **Warner Company Jewelers** |

### 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **7010 N. Palm Ave**<br>**Fresno CA 93650** | **The Warner Co, Inc.**<br>**Warner Company Jewelers** | **1/2007 to 11/2010** |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **The Warner Company, Inc.** | 77-0367131 | **770 West Shaw Ave, Suite 101 Fresno, CA 93704** | **Jewelry sales and repair** | **1867 to present** |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

8

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Baker, Peterson & Franklin**<br>**970 W. Alluvial Avenue, Suite 101**<br>**Fresno, CA 93711** | **2009 to 2011** |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Westamerica Bank**<br>**PO Box 1200**<br>**Suisun City, CA 94585** | **As requested** |

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **9/30/2010** | **Brenda Rocha** | **$1,481,529.00-Cost** |
| **9/30/2009** | **Brenda Rocha** | **$2,298,042.00-Cost** |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **9/30/2010** | **The Warner Company, Inc.**<br>**770 West Shaw Ave, Suite 101**<br>**Fresno, CA 93704** |
| **9/30/2009** | **The Warner Company, Inc.**<br>**770 West Shaw Ave, Suite 101**<br>**Fresno, CA 93704** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

9

None □ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Don Wolfe**<br>**450 Heron Way**<br>**Clovis, CA 93619** | **President and Secretary** | **None** |
| **Maritza Solano-Lazar** | **Vice President** | **None** |
| **Estate of Casey Stephenson**<br>**c/o Griswold, LaSalle, Cobb, Dowd & Gin**<br>**311 N. Douty Street**<br>**Hanford, CA 93230** | **None** | **100% stock ownership** |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None □ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attached Exhibit "3"** | | |

---

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None □ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Warner Company Pension Fund** | **77-0367131** |

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **September 21, 2011**                          Signature _____
                                                                  Donald Wolfe /
                                                                  President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy



EXHIBIT "1"

```
Run Date: 09/16/2011  DKW        Check Register Ch11              Page: 1
A/P Date: 09/16/2011             Warner Company, Inc.             Time: 03:05 PM
                                 CHECK HISTORY REPORT
                                SORTED BY VENDOR NUMBER
                          ACTIVITY FROM: 06/19/11 TO: 12/31/99

BANK
CODE   DESCRIPTION                    CHECK   CHECK              CHECK
                                     NUMBER   DATE              AMOUNT

VENDOR NUMBER:  A ZAK      A-ZAK
   C   Fresno First Bank           001292 06/30/11         1,440.01 (MANUAL)
   C   Fresno First Bank           001319 07/22/11         1,147.63
   C   Fresno First Bank           001319 07/22/11         1,147.63-(REVRSL)
   C   Fresno First Bank           001320 07/22/11         1,147.63
   C   Fresno First Bank           001320 07/22/11         1,147.63-(REVRSL)
   C   Fresno First Bank           001352 08/08/11         1,147.63
   C   Fresno First Bank           001352 08/08/11         1,147.63-(REVRSL)
   C   Fresno First Bank           001353 08/08/11         1,147.63
                                                           ------------
                                   VENDOR A ZAK TOTAL:     2,587.64

VENDOR NUMBER:  ABTIN      ABTIN & CO.
   C   Fresno First Bank           001293 07/10/11         2,075.00 (MANUAL)
   C   Fresno First Bank           001320 07/22/11           110.00
   C   Fresno First Bank           001320 07/22/11           110.00-(REVRSL)
   C   Fresno First Bank           001321 07/22/11           110.00
   C   Fresno First Bank           001321 07/22/11           110.00-(REVRSL)
   C   Fresno First Bank           001353 08/08/11           110.00
   C   Fresno First Bank           001353 08/08/11           110.00-(REVRSL)
   C   Fresno First Bank           001354 08/08/11           110.00
                                                           ------------
                                   VENDOR ABTIN TOTAL:     2,185.00

VENDOR NUMBER:  ADTSEC     ADT SECURITY SYSTEMS
   A   Westamerica - WCI           015386 08/15/11           188.48
                                                           ------------
                                   VENDOR ADTSEC TOTAL:      188.48

VENDOR NUMBER:  AGCS       Allianz Global Corp&Specialty
   C   Fresno First Bank           001390 09/06/11         9,020.00
                                                           ------------
                                   VENDOR AGCS TOTAL:      9,020.00

VENDOR NUMBER:  ALISSA     ALISSA MALAKAN
   C   Fresno First Bank           001348 08/04/11         1,000.00
   C   Fresno First Bank           001348 08/04/11         1,000.00-(REVRSL)
   C   Fresno First Bank           001349 08/04/11         1,000.00
                                                           ------------
                                   VENDOR ALISSA TOTAL:    1,000.00

VENDOR NUMBER:  ARTISTR    ARTISTRY OF GOLD, INC.
   A   Westamerica - WCI           015381 08/08/11           430.49 (MANUAL)
   A   Westamerica - WCI           015384 08/15/11           411.00 (MANUAL)
   C   Fresno First Bank           001328 07/30/11           430.49
                                                           ------------
                                   VENDOR ARTISTR TOTAL:    1,271.98

VENDOR NUMBER:  ATTALAR    AT&T 559-222-1504
   C   Fresno First Bank           001312 07/20/11           138.26
   C   Fresno First Bank           001312 07/20/11           138.26-(REVRSL)
   C   Fresno First Bank           001312 07/20/11           138.26

Run Date: 09/16/2011  DKW        Warner Company, Inc.            Page: 2
A/P Date: 09/16/2011             CHECK HISTORY REPORT            Time: 03:05 PM
                                      Page 1
```

Check Register Ch11
SORTED BY VENDOR NUMBER
ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|------|-------------|--------------|-----------|--------------|---|
| VENDOR NUMBER: ATTALAR | AT&T 559-222-1504 | | | | |
| C | Fresno First Bank | 001312 | 07/20/11 | 138.26- | (REVRSL) |
| C | Fresno First Bank | 001314 | 07/20/11 | 138.26 | |
| | | VENDOR ATTALAR TOTAL: | | 138.26 | |
| VENDOR NUMBER: ATTVIRG | AT&T MOBILITY 991517990 | | | | |
| C | Fresno First Bank | 001287 | 06/27/11 | 124.33 | |
| C | Fresno First Bank | 001368 | 08/24/11 | 157.91 | |
| | | VENDOR ATTVIRG TOTAL: | | 282.24 | |
| VENDOR NUMBER: BARRY | BARRY DAVIDSON INC | | | | |
| A | Westamerica - WCI | 015367 | 10/15/11 | 2,000.00 | |
| A | Westamerica - WCI | 015367 | 10/15/11 | 2,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015368 | 11/15/11 | 2,000.00 | |
| A | Westamerica - WCI | 015368 | 11/15/11 | 2,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015369 | 12/15/11 | 2,000.00 | |
| A | Westamerica - WCI | 015369 | 12/15/11 | 2,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015370 | 12/15/11 | 9,660.00 | |
| A | Westamerica - WCI | 015370 | 12/15/11 | 9,660.00- | (REVRSL) |
| | | VENDOR BARRY TOTAL: | | .00 | |
| VENDOR NUMBER: BELAIRW | BELAIR WATCH CO. PARTS DEPT | | | | |
| A | Westamerica - WCI | 015377 | 08/01/11 | 18.70 | (MANUAL) |
| A | Westamerica - WCI | 015377 | 08/01/11 | 18.70- | (REVRSL) |
| A | Westamerica - WCI | 015378 | 08/01/11 | 18.70 | |
| | | VENDOR BELAIRW TOTAL: | | 18.70 | |
| VENDOR NUMBER: BERNSTE | BERNSTEIN DIAMOND, INC. | | | | |
| C | Fresno First Bank | 001355 | 08/05/11 | 2,000.00 | |
| | | VENDOR BERNSTE TOTAL: | | 2,000.00 | |
| VENDOR NUMBER: BETSYBE | Betsy Benov | | | | |
| C | Fresno First Bank | 001362 | 08/17/11 | 4,012.84 | (MANUAL) |
| | | VENDOR BETSYBE TOTAL: | | 4,012.84 | |
| VENDOR NUMBER: BLUESHI | Blue Shield of California | | | | |
| A | Westamerica - WCI | 015353 | 06/30/11 | 4,865.00 | |
| A | Westamerica - WCI | 015353 | 06/30/11 | 4,865.00- | (REVRSL) |
| A | Westamerica - WCI | 015376 | 07/29/11 | 4,569.00 | |
| C | Fresno First Bank | 001297 | 06/30/11 | 4,865.00 | |
| C | Fresno First Bank | 001382 | 08/31/11 | 1,615.00 | |
| | | VENDOR BLUESHI TOTAL: | | 11,049.00 | |
| VENDOR NUMBER: BRENRO | BRENDA ROCHA | | | | |
| C | Fresno First Bank | 001360 | 08/17/11 | 340.00 | (MANUAL) |

Run Date: 09/16/2011  DKW     Warner Company, Inc.     Page: 3
A/P Date: 09/16/2011        CHECK HISTORY REPORT     Time: 03:05 PM
SORTED BY VENDOR NUMBER
ACTIVITY FROM: 06/19/11 TO: 12/31/99
Page 2

Check Register Ch11

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | |
|---|---|---|---|---|---|
| VENDOR NUMBER:  BRENRO | BRENDA ROCHA | | | | |
| | | VENDOR BRENRO TOTAL: | | 340.00 | |
| VENDOR NUMBER:  CASH | CASH | | | | |
| C | Fresno First Bank | 001385 | 09/01/11 | 4,000.00 | (MANUAL) |
| | | VENDOR CASH TOTAL: | | 4,000.00 | |
| VENDOR NUMBER:  CASKER | CAS-KER CO. | | | | |
| C | Fresno First Bank | 001377 | 08/26/11 | 136.75 | (MANUAL) |
| | | VENDOR CASKER TOTAL: | | 136.75 | |
| VENDOR NUMBER:  CITFRES | CITY OF FRESNO | | | | |
| A | Westamerica - WCI | 015356 | 07/06/11 | 600.00 | (MANUAL) |
| A | Westamerica - WCI | 015356 | 07/06/11 | 600.00- | (REVRSL) |
| C | Fresno First Bank | 001284 | 06/24/11 | 803.60 | (MANUAL) |
| C | Fresno First Bank | 001284 | 06/24/11 | 803.60- | (REVRSL) |
| | | VENDOR CITFRES TOTAL: | | .00 | |
| VENDOR NUMBER:  CITYOFF | CITY OF FRESNO | | | | |
| C | Fresno First Bank | 001283 | 06/24/11 | 240.84 | |
| | | VENDOR CITYOFF TOTAL: | | 240.84 | |
| VENDOR NUMBER:  CLASSIQ | CLASSIQUE CREATIONS | | | | |
| A | Westamerica - WCI | 015191 | 06/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015192 | 07/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015193 | 08/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015193 | 08/28/11 | 1,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015193 | 09/06/11 | 1,500.00 | |
| A | Westamerica - WCI | 015194 | 09/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015194 | 09/28/11 | 1,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015195 | 10/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015195 | 10/28/11 | 1,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015196 | 11/28/11 | 1,500.00 | |
| A | Westamerica - WCI | 015196 | 11/28/11 | 1,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015197 | 12/28/11 | 16,888.16 | |
| A | Westamerica - WCI | 015197 | 12/28/11 | 16,888.16- | (REVRSL) |
| | | VENDOR CLASSIQ TOTAL: | | 4,500.00 | |
| VENDOR NUMBER:  CLIFFSH | CLIFF SHANNON | | | | |
| B | Bank of the West | 001610 | 08/15/11 | 425.00 | |
| | | VENDOR CLIFFSH TOTAL: | | 425.00 | |
| VENDOR NUMBER:  CLOCKCH | Chelsea Clock | | | | |
| A | Westamerica - WCI | 015375 | 07/29/11 | 794.50 | (MANUAL) |

Run Date: 09/16/2011  DKW        Warner Company, Inc.              Page: 4
A/P Date: 09/16/2011             CHECK HISTORY REPORT             Time: 03:05 PM
                              SORTED BY VENDOR NUMBER
                    ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|
| | | Page 3 | | |

Check Register Ch11

VENDOR NUMBER:  CLOCKCH   Chelsea Clock

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | VENDOR CLOCKCH TOTAL: | 794.50 | |

VENDOR NUMBER:  COFFEEB   COFFEE BREAK SERVICE, INC.

| C | Fresno First Bank | 001350 08/08/11 | 135.93 | |
|---|---|---|---|---|
|  |  | VENDOR COFFEEB TOTAL: | 135.93 | |

VENDOR NUMBER:  COMCCAB   COMCAST ACCT 8155500290703532

| C | Fresno First Bank | 001288 06/27/11 | 185.77 | |
|---|---|---|---|---|
|  |  | VENDOR COMCCAB TOTAL: | 185.77 | |

VENDOR NUMBER:  CRISPOS   Sally Crispo

| C | Fresno First Bank | 001313 07/20/11 | 978.37 | (MANUAL) |
|---|---|---|---|---|
|  |  | VENDOR CRISPOS TOTAL: | 978.37 | |

VENDOR NUMBER:  CROCKER   Crocker's Jewelers

| C | Fresno First Bank | 001300 07/06/11 | 254.39 | |
|---|---|---|---|---|
|  |  | VENDOR CROCKER TOTAL: | 254.39 | |

VENDOR NUMBER:  DAMIANI   DAMIANI USA, CORP.

| A | Westamerica - WCI | 015202 06/20/11 | 2,500.00 | (MANUAL) |
|---|---|---|---|---|
| A | Westamerica - WCI | 015203 07/20/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015203 07/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015203 07/20/11 | 2,500.00 | (REVRSL) |
| A | Westamerica - WCI | 015203 07/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015204 08/20/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015204 08/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015205 08/20/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015205 08/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015206 08/20/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015206 08/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015206 08/20/11 | 2,500.00 | (REVRSL) |
| A | Westamerica - WCI | 015206 08/20/11 | 2,500.00- | (REVRSL) |
| A | Westamerica - WCI | 015207 09/20/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015207 09/20/11 | 2,500.00- | (REVRSL) |
|  |  | VENDOR DAMIANI TOTAL: | 2,500.00 | |

VENDOR NUMBER:  DAVEMUL   Dave Mullins

| C | Fresno First Bank | 001329 08/01/11 | 2,200.00 | (MANUAL) |
|---|---|---|---|---|
| C | Fresno First Bank | 001329 08/01/11 | 2,200.00- | (REVRSL) |
| C | Fresno First Bank | 001330 08/01/11 | 2,200.00 | |
|  |  | VENDOR DAVEMUL TOTAL: | 2,200.00 | |

VENDOR NUMBER:  DERRELS   DERRELS MINI STORAGE

| C | Fresno First Bank | 001323 07/22/11 | 855.00 | (MANUAL) |
|---|---|---|---|---|

Run Date: 09/16/2011  DKW          Warner Company, Inc.              Page: 5
A/P Date: 09/16/2011                CHECK HISTORY REPORT              Time: 03:05 PM
                                  SORTED BY VENDOR NUMBER
                          ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|

VENDOR NUMBER:  DERRELS   DERRELS MINI STORAGE
                      Page 4

Check Register Ch11

|  |  |  |  |
|---|---|---|---|
|  | VENDOR DERRELS TOTAL: | | 855.00 |

VENDOR NUMBER:  DINURJE  Dinurje Corp.

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|
| C | Fresno First Bank | 001338 | 08/03/11 | 265.00 |
|  |  | VENDOR DINURJE TOTAL: | | 265.00 |

VENDOR NUMBER:  DONWOLF  Don Wolfe

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|
| A | Westamerica - WCI | 015360 | 07/08/11 | 16,000.00 |
| A | Westamerica - WCI | 015360 | 07/08/11 | 16,000.00-(REVRSL) |
| A | Westamerica - WCI | 015361 | 07/11/11 | 18,000.00 |
| A | Westamerica - WCI | 015362 | 07/11/11 | 5,000.00 |
| A | Westamerica - WCI | 015387 | 08/17/11 | 4,000.00 |
| A | Westamerica - WCI | 015388 | 08/17/11 | 4,000.00 |
| A | Westamerica - WCI | 015388 | 08/17/11 | 4,000.00-(REVRSL) |
| A | Westamerica - WCI | 015389 | 08/19/11 | 2,500.00 |
| B | Bank of the West | 001609 | 08/05/11 | 4,231.18 |
| B | Bank of the West | 001609 | 08/05/11 | 4,231.18-(REVRSL) |
| B | Bank of the West | 001609 | 08/05/11 | 4,231.18 |
| B | Bank of the West | 001612 | 08/22/11 | 15,000.00 (MANUAL) |
| B | Bank of the West | 001613 | 08/30/11 | 700.00 (MANUAL) |
| C | Fresno First Bank | 001301 | 07/08/11 | 20,000.00 |
| C | Fresno First Bank | 001301 | 07/08/11 | 20,000.00-(REVRSL) |
| C | Fresno First Bank | 001301 | 07/08/11 | 20,000.00 |
| C | Fresno First Bank | 001301 | 07/08/11 | 20,000.00-(REVRSL) |
| C | Fresno First Bank | 001307 | 07/18/11 | 2,135.08 |
| C | Fresno First Bank | 001308 | 07/18/11 | 4,000.00 (MANUAL) |
| C | Fresno First Bank | 001308 | 07/18/11 | 4,000.00-(REVRSL) |
| C | Fresno First Bank | 001309 | 07/18/11 | 4,000.00 (MANUAL) |
| C | Fresno First Bank | 001311 | 07/20/11 | 10,000.00 (MANUAL) |
| C | Fresno First Bank | 001339 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001340 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001341 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001342 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001343 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001344 | 08/03/11 | 3,000.00 |
| C | Fresno First Bank | 001345 | 08/03/11 | 2,000.00 |
| C | Fresno First Bank | 001345 | 08/03/11 | 2,000.00-(REVRSL) |
| C | Fresno First Bank | 001346 | 08/03/11 | 2,000.00 |
| C | Fresno First Bank | 001366 | 08/22/11 | 8,000.00 (MANUAL) |
| C | Fresno First Bank | 001372 | 08/24/11 | 4,000.00 (MANUAL) |
| C | Fresno First Bank | 001372 | 08/24/11 | 4,000.00-(REVRSL) |
| C | Fresno First Bank | 001373 | 08/24/11 | 4,000.00 |
| C | Fresno First Bank | 001374 | 08/24/11 | 3,500.00 (MANUAL) |
| C | Fresno First Bank | 001375 | 08/24/11 | 2,428.62 |
| C | Fresno First Bank | 001383 | 08/31/11 | 1,000.00 |
| C | Fresno First Bank | 001393 | 09/07/11 | 4,000.00 |
| C | Fresno First Bank | 001396 | 09/08/11 | 5,000.00 (MANUAL) |

Run Date: 09/16/2011  DKW          Warner Company, Inc.                    Page: 6
A/P Date: 09/16/2011                 CHECK HISTORY REPORT                  Time: 03:05 PM
                                    SORTED BY VENDOR NUMBER
                            ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|

VENDOR NUMBER:  DONWOLF  Don Wolfe

|  |  |  |  |
|---|---|---|---|
|  | VENDOR DONWOLF TOTAL: | | 113,494.88 |

VENDOR NUMBER:  DSRG      DSRG LP - FIG GARDEN

Check Register Ch11

```
A   Westamerica - WCI        015338 06/24/11        14,219.63
C   Fresno First Bank        001282 06/24/11        14,219.63
C   Fresno First Bank        001282 06/24/11        14,219.63-(REVRSL)
C   Fresno First Bank        001321 07/22/11        14,219.63
C   Fresno First Bank        001321 07/22/11        14,219.63-(REVRSL)
C   Fresno First Bank        001322 07/22/11        14,219.63
                                                 -------------
                             VENDOR DSRG TOTAL:     28,439.26
```

```
VENDOR NUMBER:  ERICTO     ERIC TOOMS
C   Fresno First Bank        001276 06/22/11           982.80 (MANUAL)
                                                 -------------
                             VENDOR ERICTO TOTAL:       982.80
```

```
VENDOR NUMBER:  ERW        ERWIN TIBURCIO
C   Fresno First Bank        001299 07/05/11           186.30 (MANUAL)
                                                 -------------
                             VENDOR ERW TOTAL:          186.30
```

```
VENDOR NUMBER:  FELD       FELDMAR WATCH
C   Fresno First Bank        001327 07/25/11           195.00 (MANUAL)
C   Fresno First Bank        001337 08/03/11           114.00 (MANUAL)
C   Fresno First Bank        001363 08/19/11           207.90 (MANUAL)
                                                 -------------
                             VENDOR FELD TOTAL:         516.90
```

```
VENDOR NUMBER:  FERRELL    FERRELL & CO. INC.
C   Fresno First Bank        001351 08/08/11           410.69
                                                 -------------
                             VENDOR FERRELL TOTAL:      410.69
```

```
VENDOR NUMBER:  FIREFU2    FIREMAN'S FUND INS CO
C   Fresno First Bank        001274 06/22/11           603.16
C   Fresno First Bank        001378 08/29/11           583.16
                                                 -------------
                             VENDOR FIREFU2 TOTAL:    1,186.32
```

```
VENDOR NUMBER:  FREEMAR    Marc Freeman
C   Fresno First Bank        001391 09/06/11           500.00 (MANUAL)
C   Fresno First Bank        001391 09/06/11           500.00-(REVRSL)
C   Fresno First Bank        001392 09/06/11           500.00
                                                 -------------
                             VENDOR FREEMAR TOTAL:      500.00
```

```
VENDOR NUMBER:  FRESOXY    FRESNO OXYGEN
C   Fresno First Bank        001278 06/22/11           395.94
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.              Page: 7
A/P Date: 09/16/2011           CHECK HISTORY REPORT              Time: 03:05 PM
                              SORTED BY VENDOR NUMBER
                      ACTIVITY FROM: 06/19/11 TO: 12/31/99
```

```
BANK                          CHECK    CHECK              CHECK
CODE  DESCRIPTION             NUMBER   DATE               AMOUNT
```

```
VENDOR NUMBER:  FRESOXY    FRESNO OXYGEN
                                                 -------------
                             VENDOR FRESOXY TOTAL:      395.94
```

```
VENDOR NUMBER:  GALAXY     GALAXY DIAMOND INC.
A   Westamerica - WCI        015085 06/25/11         2,500.00 (MANUAL)
A   Westamerica - WCI        015086 07/05/11         2,500.00 (MANUAL)
A   Westamerica - WCI        015087 07/15/11         2,500.00 (MANUAL)
```

Page 6

Check Register Ch11

| Bank Code | Description | Check Number | Check Date | Check Amount | |
|---|---|---|---|---|---|
| A | Westamerica - WCI | 015088 | 07/25/11 | 2,500.00 | (MANUAL) |
| A | Westamerica - WCI | 015089 | 08/05/11 | 2,500.00 | (MANUAL) |

VENDOR GALAXY TOTAL: 12,500.00

VENDOR NUMBER: GALVANC   GALVAN CABINETS & SPECIALTIES
| C | Fresno First Bank | 001295 | 07/01/11 | 1,000.00 | |
| C | Fresno First Bank | 001361 | 08/17/11 | 500.00 | |

VENDOR GALVANC TOTAL: 1,500.00

VENDOR NUMBER: GIBSON   GIBSON, MCASKILL & CROSBY, LLP
| C | Fresno First Bank | 001294 | 06/30/11 | 5,000.00 | (MANUAL) |

VENDOR GIBSON TOTAL: 5,000.00

VENDOR NUMBER: HLMANUF   H. L. MANUFACTURING, INC.
| A | Westamerica - WCI | 015357 | 07/06/11 | 31.00 | |

VENDOR HLMANUF TOTAL: 31.00

VENDOR NUMBER: JULITHO   JULI THOMPSON
| B | Bank of the West | 001611 | 08/15/11 | 111.00 | |

VENDOR JULITHO TOTAL: 111.00

VENDOR NUMBER: KATTAN   KATTAN
| C | Fresno First Bank | 001371 | 08/24/11 | 903.75 | (MANUAL) |
| C | Fresno First Bank | 001371 | 08/24/11 | 903.75- | (REVRSL) |
| C | Fresno First Bank | 001371 | 08/24/11 | 903.75 | |

VENDOR KATTAN TOTAL: 903.75

VENDOR NUMBER: KEITDIC   KEITH DICKEY
| C | Fresno First Bank | 001315 | 07/20/11 | 2,630.00 | |
| C | Fresno First Bank | 001315 | 07/20/11 | 2,630.00- | (REVRSL) |
| C | Fresno First Bank | 001315 | 07/20/11 | 2,630.00 | |
| C | Fresno First Bank | 001387 | 09/02/11 | 2,800.00 | |

VENDOR KEITDIC TOTAL: 5,430.00

VENDOR NUMBER: KLEIN   KLEIN, DENATALE, GOLDNER, LLP
| C | Fresno First Bank | 001317 | 07/20/11 | 2,000.00 | (MANUAL) |

Run Date: 09/16/2011  DKW      Warner Company, Inc.              Page: 8
A/P Date: 09/16/2011          CHECK HISTORY REPORT           Time: 03:05 PM
                           SORTED BY VENDOR NUMBER
                    ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|

VENDOR NUMBER: KLEIN   KLEIN, DENATALE, GOLDNER, LLP

VENDOR KLEIN TOTAL: 2,000.00

VENDOR NUMBER: KMJAM   KMJ - AM 580
| C | Fresno First Bank | 001285 | 06/27/11 | 7,820.00 | |
| C | Fresno First Bank | 001285 | 06/27/11 | 7,820.00- | (REVRSL) |
| C | Fresno First Bank | 001286 | 06/27/11 | 7,820.00 | |

VENDOR KMJAM TOTAL: 7,820.00

Check Register Ch11

```
VENDOR NUMBER:  KMPHFOX   KMPH FOX 26
  C   Fresno First Bank              001318 07/20/11            500.00
  C   Fresno First Bank              001384 08/31/11            500.00
                                                          -------------
                              VENDOR KMPHFOX TOTAL:          1,000.00

VENDOR NUMBER:  KWIAT     KWIAT, INC
  A   Westamerica - WCI              015233 06/23/11          2,000.00
  A   Westamerica - WCI              015233 06/23/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015234 07/13/11          2,000.00
  A   Westamerica - WCI              015234 07/13/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015235 07/23/11          2,000.00
  A   Westamerica - WCI              015235 07/23/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015236 08/13/11          2,000.00
  A   Westamerica - WCI              015236 08/13/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015237 08/23/11          2,000.00
  A   Westamerica - WCI              015237 08/23/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015238 09/13/11          2,000.00
  A   Westamerica - WCI              015238 09/13/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015239 09/23/11          2,000.00
  A   Westamerica - WCI              015239 09/23/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015240 10/13/11          2,000.00
  A   Westamerica - WCI              015240 10/13/11          2,000.00-(REVRSL)
  A   Westamerica - WCI              015241 10/23/11          2,000.00
  A   Westamerica - WCI              015241 10/23/11          2,000.00-(REVRSL)
                                                          -------------
                              VENDOR KWIAT TOTAL:                 .00

VENDOR NUMBER:  KYNO      KYNO
  A   Westamerica - WCI              015339 06/30/11          1,776.50
  A   Westamerica - WCI              015380 08/08/11          1,487.50
                                                          -------------
                              VENDOR KYNO TOTAL:             3,264.00

VENDOR NUMBER:  LAZAKAP   LAZARE KAPLAN
  A   Westamerica - WCI              015164 07/05/11          3,800.64
  A   Westamerica - WCI              015165 08/05/11          3,800.64
  A   Westamerica - WCI              015165 08/05/11          3,800.64-(REVRSL)
  A   Westamerica - WCI              015165 08/05/11          3,800.64 (REVRSL)
  A   Westamerica - WCI              015165 08/05/11          3,800.64-(REVRSL)
  A   Westamerica - WCI              015166 09/05/11          3,800.64
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 9
A/P Date: 09/16/2011           CHECK HISTORY REPORT          Time: 03:05 PM
                              SORTED BY VENDOR NUMBER
                      ACTIVITY FROM: 06/19/11 To: 12/31/99

BANK                           CHECK    CHECK              CHECK
CODE  DESCRIPTION              NUMBER   DATE               AMOUNT

VENDOR NUMBER:  LAZAKAP   LAZARE KAPLAN
  A   Westamerica - WCI              015166 09/05/11          3,800.64-(REVRSL)
  A   Westamerica - WCI              015166 09/05/11          3,800.64 (REVRSL)
  A   Westamerica - WCI              015166 09/05/11          3,800.64-(REVRSL)
                                                          -------------
                              VENDOR LAZAKAP TOTAL:         3,800.64

VENDOR NUMBER:  LEON      LEONORE DOSKOW
  C   Fresno First Bank              001280 06/22/11            174.72 (MANUAL)
                                                          -------------
                              VENDOR LEON TOTAL:              174.72

VENDOR NUMBER:  MALAKAN   MALAKAN DIAMOND
```

Page 8

```
                              Check Register Ch11
     A    Westamerica - WCI              015364 07/15/11        1,000.00
     C    Fresno First Bank              001335 08/01/11        1,000.00
                                                             ------------
                                    VENDOR MALAKAN TOTAL:        2,000.00

VENDOR NUMBER:  MANAGEX  ManageX
     C    Fresno First Bank              001389 09/02/11        1,950.00
                                                             ------------
                                    VENDOR MANAGEX TOTAL:        1,950.00

VENDOR NUMBER:  MCIVIRG  THE NEIGHBORHOOD, BUILT BY MCI
     C    Fresno First Bank              001357 08/10/11           58.75
     C    Fresno First Bank              001357 08/10/11           58.75-(REVRSL)
     C    Fresno First Bank              001358 08/10/11           58.75
                                                             ------------
                                    VENDOR MCIVIRG TOTAL:           58.75

VENDOR NUMBER:  MICHEM   MICHAEL M
     A    Westamerica - WCI              015341 07/08/11        2,000.00
     A    Westamerica - WCI              015342 07/15/11        2,000.00
     A    Westamerica - WCI              015343 07/29/11        2,000.00
     A    Westamerica - WCI              015344 08/05/11        2,000.00
     A    Westamerica - WCI              015345 08/12/11        2,000.00
     A    Westamerica - WCI              015346 08/19/11        2,000.00
     A    Westamerica - WCI              015347 08/26/11        2,000.00
     A    Westamerica - WCI              015348 09/02/11        2,000.00
     A    Westamerica - WCI              015349 09/09/11        2,000.00
     A    Westamerica - WCI              015349 09/09/11        2,000.00-(REVRSL)
     A    Westamerica - WCI              015350 09/16/11        2,000.00
     A    Westamerica - WCI              015350 09/16/11        2,000.00-(REVRSL)
     A    Westamerica - WCI              015351 07/22/11        2,000.00
     A    Westamerica - WCI              015352 09/23/11        3,605.00
     A    Westamerica - WCI              015352 09/23/11        3,605.00-(REVRSL)
                                                             ------------
                                    VENDOR MICHEM TOTAL:         18,000.00

VENDOR NUMBER:  MID      MIDAS CHAIN INC.
     C    Fresno First Bank              001336 08/03/11          804.42 (MANUAL)
```

```
Run Date: 09/16/2011  DKW        Warner Company, Inc.           Page: 10
A/P Date: 09/16/2011             CHECK HISTORY REPORT           Time: 03:05 PM
                                SORTED BY VENDOR NUMBER
                       ACTIVITY FROM: 06/19/11 TO: 12/31/99

BANK                                 CHECK   CHECK              CHECK
CODE  DESCRIPTION                    NUMBER  DATE               AMOUNT

VENDOR NUMBER:  MID      MIDAS CHAIN INC.
                                                             ------------
                                    VENDOR MID TOTAL:            804.42

VENDOR NUMBER:  MISLIN   MISSION LINEN SUPPLY
     B    Bank of the West               001608 08/05/11          52.70 (MANUAL)
     C    Fresno First Bank              001364 08/19/11          52.70 (MANUAL)
                                                             ------------
                                    VENDOR MISLIN TOTAL:          105.40

VENDOR NUMBER:  MITULGE  Mitul Gems LLC
     A    Westamerica - WCI              015392 09/07/11        1,000.00
     A    Westamerica - WCI              015392 09/07/11        1,000.00-(REVRSL)
     A    Westamerica - WCI              015393 09/07/11        1,000.00
                                                             ------------
                                    VENDOR MITULGE TOTAL:        1,000.00
```

Page 9

# Check Register Ch11

| | | | |
|---|---|---|---:|
| **VENDOR NUMBER: MKDIAM** | M. K. DIAMONDS & JEWELRY | | |
| A | Westamerica - WCI | 015300 07/01/11 | 2,000.00 |
| A | Westamerica - WCI | 015301 07/15/11 | 2,000.00 |
| A | Westamerica - WCI | 015302 08/01/11 | 2,000.00 |
| C | Fresno First Bank | 001394 09/07/11 | 996.80 |
| C | Fresno First Bank | 001395 09/30/11 | 5,979.00 |
| | | VENDOR MKDIAM TOTAL: | 12,975.80 |
| | | | |
| **VENDOR NUMBER: NAN** | NANIS AMERICA LLC | | |
| A | Westamerica - WCI | 015156 06/28/11 | 1,900.00 |
| A | Westamerica - WCI | 015157 07/28/11 | 1,900.00 |
| A | Westamerica - WCI | 015157 07/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015157 07/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015157 07/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015158 08/28/11 | 1,900.00 |
| A | Westamerica - WCI | 015158 08/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015158 08/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015158 08/28/11 | 1,900.00-(REVRSL) |
| A | Westamerica - WCI | 015159 09/28/11 | 1,900.00 |
| A | Westamerica - WCI | 015159 09/28/11 | 1,900.00-(REVRSL) |
| | | VENDOR NAN TOTAL: | 1,900.00 |
| | | | |
| **VENDOR NUMBER: PG&E** | PG&E 9340363314-7 | | |
| C | Fresno First Bank | 001302 07/08/11 | 2,783.65 |
| C | Fresno First Bank | 001302 07/08/11 | 2,783.65-(REVRSL) |
| | | VENDOR PG&E TOTAL: | .00 |
| | | | |
| **VENDOR NUMBER: PRDIAM** | P.R. DIAMONDS INC. | | |
| A | Westamerica - WCI | 015365 08/15/11 | 2,000.00 |
| A | Westamerica - WCI | 015365 08/15/11 | 2,000.00-(REVRSL) |
| A | Westamerica - WCI | 015366 09/15/11 | 2,000.00 |
| A | Westamerica - WCI | 015366 09/15/11 | 2,000.00-(REVRSL) |

| | | |
|---|---|---|
| Run Date: 09/16/2011  DKW | Warner Company, Inc. | Page: 11 |
| A/P Date: 09/16/2011 | CHECK HISTORY REPORT | Time: 03:05 PM |
| | SORTED BY VENDOR NUMBER | |
| | ACTIVITY FROM: 06/19/11 TO: 12/31/99 | |

| BANK | | CHECK | CHECK | | CHECK |
|---|---|---|---|---|---:|
| CODE | DESCRIPTION | NUMBER | DATE | | AMOUNT |
| | | | | | |
| **VENDOR NUMBER: PRDIAM** | P.R. DIAMONDS INC. | | | | |
| | | | VENDOR PRDIAM TOTAL: | | .00 |
| | | | | | |
| **VENDOR NUMBER: PROGRES** | PROGRESSIVE WEST INSURANCE | | | | |
| A | Westamerica - WCI | 015337 06/20/11 | | | 106.00 |
| | | VENDOR PROGRES TOTAL: | | | 106.00 |
| | | | | | |
| **VENDOR NUMBER: RAYMSEV** | RAYMOND WEIL | | | | |
| A | Westamerica - WCI | 015383 08/15/11 | | | 95.00 (MANUAL) |
| A | Westamerica - WCI | 015383 08/15/11 | | | 95.00-(REVRSL) |
| A | Westamerica - WCI | 015383 08/15/11 | | | 95.00 |
| | | VENDOR RAYMSEV TOTAL: | | | 95.00 |
| | | | | | |
| **VENDOR NUMBER: REB** | REBECCA | | | | |
| A | Westamerica - WCI | 015131 07/12/11 | | | 3,000.00 |

Page 10

Check Register Ch11

| | | | | |
|---|---|---|---|---|
| A | Westamerica - WCI | 015131 07/12/11 | 3,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015131 07/12/11 | 3,000.00 | (REVRSL) |
| A | Westamerica - WCI | 015131 07/12/11 | 3,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015132 08/12/11 | 3,000.00 | |
| A | Westamerica - WCI | 015132 08/12/11 | 3,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015132 08/12/11 | 3,000.00 | (REVRSL) |
| A | Westamerica - WCI | 015132 08/12/11 | 3,000.00- | (REVRSL) |
| A | Westamerica - WCI | 015133 09/12/11 | 3,000.00 | |
| A | Westamerica - WCI | 015133 09/12/11 | 3,000.00- | (REVRSL) |

```
                                    ------------
                    VENDOR REB TOTAL:        .00
```

VENDOR NUMBER:  REMBRAN  REMBRANDT CHARMS
```
   A  Westamerica - WCI        015385 08/15/11        397.38
                                    ------------
                 VENDOR REMBRAN TOTAL:        397.38
```

VENDOR NUMBER:  RICKSHA  Rick Shatz, Inc.
```
   C  Fresno First Bank        001306 07/18/11        163.00
                                    ------------
                 VENDOR RICKSHA TOTAL:        163.00
```

VENDOR NUMBER:  ROCKJEW  ROCKET RED BOX, INC.
```
   A  Westamerica - WCI        015171 07/15/11      1,800.00
   A  Westamerica - WCI        015171 07/15/11      1,800.00-(REVRSL)
   A  Westamerica - WCI        015172 08/15/11      1,800.00
   A  Westamerica - WCI        015172 08/15/11      1,800.00-(REVRSL)
   A  Westamerica - WCI        015173 09/15/11      1,800.00
   A  Westamerica - WCI        015173 09/15/11      1,800.00-(REVRSL)
                                    ------------
                 VENDOR ROCKJEW TOTAL:        .00
```

VENDOR NUMBER:  ROSEUSA  ROSENTHAL U.S.A. LIMITED
```
   C  Fresno First Bank        001305 07/18/11        937.50 (MANUAL)
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 12
A/P Date: 09/16/2011           CHECK HISTORY REPORT          Time: 03:05 PM
                              SORTED BY VENDOR NUMBER
                        ACTIVITY FROM: 06/19/11 TO: 12/31/99
```

| BANK | | CHECK | CHECK | CHECK |
|---|---|---|---|---|
| CODE | DESCRIPTION | NUMBER | DATE | AMOUNT |

VENDOR NUMBER:  ROSEUSA  ROSENTHAL U.S.A. LIMITED
```
                                    ------------
                 VENDOR ROSEUSA TOTAL:        937.50
```

VENDOR NUMBER:  ROSYBLU  ROSY BLUE FINE INC.
```
   A  Westamerica - WCI        015354 07/01/11      2,700.00
                                    ------------
                 VENDOR ROSYBLU TOTAL:      2,700.00
```

VENDOR NUMBER:  ROTCLUB  ROTARY CLUB OF FRESNO
```
   C  Fresno First Bank        001296 06/30/11        182.50 (MANUAL)
                                    ------------
                 VENDOR ROTCLUB TOTAL:        182.50
```

VENDOR NUMBER:  RWMANUF  RW MANUFACTURING CO.
```
   C  Fresno First Bank        001380 08/31/11        110.72 (MANUAL)
                                    ------------
                 VENDOR RWMANUF TOTAL:        110.72
```

VENDOR NUMBER:  SHAM     RITA SHAMLIAN

Check Register Ch11

| C | Fresno First Bank | 001281 06/22/11 | 1,711.45 (MANUAL) |
|---|---|---|---|

VENDOR SHAM TOTAL:    1,711.45

VENDOR NUMBER:  SHERWIN   David & Carol Sherwin

| B | Bank of the West | 001607 06/30/11 | 5,000.00 (MANUAL) |
|---|---|---|---|

VENDOR SHERWIN TOTAL:    5,000.00

VENDOR NUMBER:  STULLER   STULLER

| A | Westamerica - WCI | 015355 07/06/11 | 256.89 (MANUAL) |
|---|---|---|---|
| A | Westamerica - WCI | 015373 07/27/11 | 69.85 (MANUAL) |
| A | Westamerica - WCI | 015379 08/08/11 | 437.05 (MANUAL) |
| C | Fresno First Bank | 001279 06/22/11 | 671.61 (MANUAL) |
| C | Fresno First Bank | 001290 06/28/11 | 341.92 (MANUAL) |
| C | Fresno First Bank | 001291 06/29/11 | 165.40 (MANUAL) |
| C | Fresno First Bank | 001303 07/11/11 | 1,484.93 (MANUAL) |
| C | Fresno First Bank | 001316 07/20/11 | 1,926.17 (MANUAL) |
| C | Fresno First Bank | 001359 08/17/11 | 255.11 (MANUAL) |
| C | Fresno First Bank | 001367 08/22/11 | 175.62 (MANUAL) |
| C | Fresno First Bank | 001367 08/22/11 | 175.62-(REVRSL) |
| C | Fresno First Bank | 001367 08/22/11 | 175.62 |
| C | Fresno First Bank | 001381 08/31/11 | 904.78 (MANUAL) |
| C | Fresno First Bank | 001386 09/01/11 | 56.94 (MANUAL) |

VENDOR STULLER TOTAL:    6,746.27

VENDOR NUMBER:  SUPERFI   SUPERFIT

| C | Fresno First Bank | 001365 08/19/11 | 1,443.00 (MANUAL) |
|---|---|---|---|

Run Date: 09/16/2011  DKW        Warner Company, Inc.              Page: 13
A/P Date: 09/16/2011             CHECK HISTORY REPORT             Time: 03:05 PM
                                SORTED BY VENDOR NUMBER
                           ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|

VENDOR NUMBER:  SUPERFI   SUPERFIT

VENDOR SUPERFI TOTAL:    1,443.00

VENDOR NUMBER:  TIMEWAR   TW TELECOM

| A | Westamerica - WCI | 015371 07/27/11 | 678.91 |
|---|---|---|---|
| A | Westamerica - WCI | 015371 07/27/11 | 678.91-(REVRSL) |
| A | Westamerica - WCI | 015372 07/27/11 | 678.91 |
| C | Fresno First Bank | 001298 07/05/11 | 679.23 |
| C | Fresno First Bank | 001369 08/24/11 | 679.27 |
| C | Fresno First Bank | 001370 08/24/11 | 679.27 |

VENDOR TIMEWAR TOTAL:    2,716.68

VENDOR NUMBER:  TIT   FABLE DESIGNS

| C | Fresno First Bank | 001273 06/22/11 | 734.58 |
|---|---|---|---|
| C | Fresno First Bank | 001273 06/22/11 | 734.58-(REVRSL) |

VENDOR TIT TOTAL:    .00

VENDOR NUMBER:  TOMSTEP   Stephen Tom

| C | Fresno First Bank | 001325 07/29/11 | 4,675.03 (MANUAL) |
|---|---|---|---|
| C | Fresno First Bank | 001325 07/29/11 | 4,675.03-(REVRSL) |
| C | Fresno First Bank | 001325 07/29/11 | 4,675.03 |

Check Register Ch11

VENDOR TOMSTEP TOTAL:        4,675.03

VENDOR NUMBER:  TYCOONP   TYCOON JEWELRY INC.
| | | | |
|---|---|---|---|
| A | Westamerica – WCI | 015039 07/01/11 | 1,500.00 |
| A | Westamerica – WCI | 015040 07/15/11 | 1,500.00 |
| A | Westamerica – WCI | 015041 08/01/11 | 1,500.00 |
| A | Westamerica – WCI | 015390 08/29/11 | 1,980.00 (MANUAL) |
| C | Fresno First Bank | 001399 09/14/11 | 2,367.00 |
| C | Fresno First Bank | 001399 09/14/11 | 2,367.00-(REVRSL) |
| C | Fresno First Bank | 001400 09/14/11 | 2,367.00 |

VENDOR TYCOONP TOTAL:        8,847.00

VENDOR NUMBER:  UNEEK    UNEEK JEWELRY
| | | | |
|---|---|---|---|
| A | Westamerica – WCI | 015374 07/29/11 | 1,415.00 (MANUAL) |

VENDOR UNEEK TOTAL:        1,415.00

VENDOR NUMBER:  UNGHENR  Henry Ung
| | | | |
|---|---|---|---|
| C | Fresno First Bank | 001275 06/22/11 | 25.00 (MANUAL) |

VENDOR UNGHENR TOTAL:        25.00

VENDOR NUMBER:  UNIQUE   UNIQUE SETTINGS OF NEW YORK
| | | | |
|---|---|---|---|
| C | Fresno First Bank | 001369 08/24/11 | 249.74 (MANUAL) |

Run Date: 09/16/2011  DKW    Warner Company, Inc.              Page: 14
A/P Date: 09/16/2011           CHECK HISTORY REPORT            Time: 03:05 PM
                            SORTED BY VENDOR NUMBER
                       ACTIVITY FROM: 06/19/11 TO: 12/31/99

| BANK CODE | DESCRIPTION | CHECK NUMBER | CHECK DATE | CHECK AMOUNT |
|---|---|---|---|---|

VENDOR NUMBER:  UNIQUE   UNIQUE SETTINGS OF NEW YORK

VENDOR UNIQUE TOTAL:        249.74

VENDOR NUMBER:  VALLYEL  Valley Yellow Pages
| | | | |
|---|---|---|---|
| A | Westamerica – WCI | 015148 06/25/11 | 1,240.00 |
| A | Westamerica – WCI | 015149 07/25/11 | 1,240.00 |
| A | Westamerica – WCI | 015150 08/25/11 | 1,240.00 |
| A | Westamerica – WCI | 015151 09/25/11 | 1,240.00 |
| A | Westamerica – WCI | 015151 09/25/11 | 1,240.00-(REVRSL) |

VENDOR VALLYEL TOTAL:        3,720.00

VENDOR NUMBER:  VERIZON  VERIZON WIRELESS
| | | | |
|---|---|---|---|
| A | Westamerica – WCI | 015353 06/30/11 | 351.57 |
| C | Fresno First Bank | 001347 08/04/11 | 373.16 |
| C | Fresno First Bank | 001388 09/02/11 | 259.53 |
| C | Fresno First Bank | 001388 09/02/11 | 259.53-(REVRSL) |
| C | Fresno First Bank | 001388 09/02/11 | 259.53 |

VENDOR VERIZON TOTAL:        984.26

VENDOR NUMBER:  VIRGSPI  Virginia Spivak
| | | | |
|---|---|---|---|
| C | Fresno First Bank | 001331 08/05/11 | 18,000.00 |
| C | Fresno First Bank | 001331 08/05/11 | 18,000.00-(REVRSL) |
| C | Fresno First Bank | 001331 08/05/11 | 18,000.00 (REVRSL) |
| C | Fresno First Bank | 001331 08/05/11 | 18,000.00-(REVRSL) |
| C | Fresno First Bank | 001334 08/01/11 | 18,000.00 |

Check Register Ch11
VENDOR VIRGSPI TOTAL:      18,000.00

VENDOR NUMBER:  VORAGEM   Vora Gems
   A   Westamerica - WCI           015359 07/08/11        21.00
                                                       -------------
                                    VENDOR VORAGEM TOTAL:     21.00

VENDOR NUMBER:  VSP       VSP
   C   Fresno First Bank           001277 06/22/11       207.68
   C   Fresno First Bank           001332 08/01/11       103.84
   C   Fresno First Bank           001332 08/01/11       103.84-(REVRSL)
   C   Fresno First Bank           001332 08/01/11       103.84
   C   Fresno First Bank           001332 08/01/11       103.84-(REVRSL)
   C   Fresno First Bank           001333 08/01/11       103.84
                                                       -------------
                                    VENDOR VSP TOTAL:       311.52

VENDOR NUMBER:  WALPOLE   Walpole & Co. LLP
   C   Fresno First Bank           001326 07/22/11        36.25
   C   Fresno First Bank           001326 07/22/11        36.25-(REVRSL)

Run Date: 09/16/2011  DKW      Warner Company, Inc.            Page: 15
A/P Date: 09/16/2011            CHECK HISTORY REPORT            Time: 03:05 PM
                              SORTED BY VENDOR NUMBER
                       ACTIVITY FROM: 06/19/11 TO: 12/31/99

BANK                            CHECK   CHECK              CHECK
CODE   DESCRIPTION              NUMBER  DATE               AMOUNT

VENDOR NUMBER:  WALPOLE   Walpole & Co. LLP
                                                       -------------
                                    VENDOR WALPOLE TOTAL:      .00

VENDOR NUMBER:  WARNERC   WARNER COMPANY JEWELERS
   A   Westamerica - WCI           015340 07/01/11      4,500.00 (MANUAL)
   A   Westamerica - WCI           015382 08/10/11      8,200.00 (MANUAL)
   A   Westamerica - WCI           015391 08/31/11      3,500.00 (MANUAL)
   A   Westamerica - WCI           015391 08/31/11      3,500.00-(REVRSL)
   A   Westamerica - WCI           015391 08/31/11      3,500.00
   C   Fresno First Bank           001289 06/27/11      4,500.00 (MANUAL)
   C   Fresno First Bank           001304 07/13/11      4,000.00 (MANUAL)
   C   Fresno First Bank           001310 07/20/11      2,050.00 (MANUAL)
   C   Fresno First Bank           001324 07/22/11      3,000.00 (MANUAL)
   C   Fresno First Bank           001356 08/10/11      2,500.00 (MANUAL)
   C   Fresno First Bank           001376 08/26/11      1,350.00 (MANUAL)
   C   Fresno First Bank           001379 08/30/11      3,600.00 (MANUAL)
   C   Fresno First Bank           001397 09/13/11      4,000.00 (MANUAL)
   C   Fresno First Bank           001397 09/13/11      4,000.00-(REVRSL)
   C   Fresno First Bank           001398 09/13/11      4,000.00
                                                       -------------
                                    VENDOR WARNERC TOTAL:  41,200.00

VENDOR NUMBER:  WESTAMB   WestAmerica Bank
   A   Westamerica - WCI           015363 07/13/11     11,000.00 (MANUAL)
   A   Westamerica - WCI           015394 09/08/11        581.00 (MANUAL)
                                                       -------------
                                    VENDOR WESTAMB TOTAL:  11,581.00

VENDOR NUMBER:  YURMAN    YURMAN DESIGN INC.
   A   Westamerica - WCI           015139 06/20/11      2,000.00
   A   Westamerica - WCI           015140 07/20/11      2,000.00
   A   Westamerica - WCI           015141 08/20/11      2,000.00
   A   Westamerica - WCI           015142 09/20/11      2,000.00
                                    Page 14

```
A   Westamerica - WCI          Check Register Ch11
                             015142 09/20/11              2,000.00-(REVRSL)
                                                        -------------
                          VENDOR YURMAN TOTAL:            6,000.00
                                                        -------------
                              REPORT TOTAL:            399,347.31
                                                        =============
```

EXHIBIT "2"

Donald Wolfe
President and Secretary
Reimbursement of Credit Advanced to Debtor

```
                        Check Register Don Wolfe
Run Date: 09/16/2011  DKW    Warner Company, Inc.              Page: 1
A/P Date: 09/16/2011         CHECK HISTORY REPORT              Time: 03:08 PM
                            SORTED BY CHECK NUMBER
                     ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: A  Westamerica - WCI

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 014616 | 07/19/10 | DONWOLF | Don Wolfe | 2,500.00 | |
| 014648 | 07/30/10 | DONWOLF | Don Wolfe | 1,200.00 | |
| 014649 | 08/02/10 | DONWOLF | Don Wolfe | 1,000.00 | |
| 014660 | 08/06/10 | DONWOLF | Don Wolfe | 4,221.57 | |
| 014681 | 08/12/10 | DONWOLF | Don Wolfe | 2,000.00 | |
| 014733 | 09/02/10 | DONWOLF | Don Wolfe | 5,000.00 | |
| 014745 | 09/07/10 | DONWOLF | Don Wolfe | 9,500.00 | |
| 014813 | 10/08/10 | DONWOLF | Don Wolfe | 1,500.00 | |
| 014824 | 10/12/10 | DONWOLF | Don Wolfe | 1,500.00 | |
| 014831 | 10/18/10 | DONWOLF | Don Wolfe | 7,500.00 | |
| 014881 | 10/20/10 | DONWOLF | Don Wolfe | 500.00 | |
| 014885 | 10/22/10 | DONWOLF | Don Wolfe | 3,000.00 | |
| 014892 | 11/01/10 | DONWOLF | Don Wolfe | 5,000.00 | |
| 014982 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00 | |
| 014982 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00- | (REVRSL) |
| 015105 | 01/31/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 015115 | 02/07/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 015223 | 03/14/11 | DONWOLF | Cash | 25,000.00 | |
| 015245 | 03/17/11 | DONWOLF | Don Wolfe | 10,208.06 | |
| 015263 | 04/06/11 | DONWOLF | Don Wolfe | 8,148.52 | |
| 015264 | 04/08/11 | DONWOLF | Don Wolfe | 4,800.00 | |
| 015266 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015267 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015268 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015269 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015270 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015271 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 015313 | 05/19/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 015327 | 06/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 015360 | 07/08/11 | DONWOLF | Don Wolfe | 16,000.00 | |
| 015360 | 07/08/11 | DONWOLF | Don Wolfe | 16,000.00- | (REVRSL) |
| 015361 | 07/11/11 | DONWOLF | Westamerica Bank | 18,000.00 | |
| 015362 | 07/11/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 015387 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 015388 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 015388 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00- | (REVRSL) |
| 015389 | 08/19/11 | DONWOLF | Don Wolfe | 2,500.00 | |

```
                                    BANK A TOTAL:    ------------
                                                     155,078.15
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.            Page: 2
A/P Date: 09/16/2011           CHECK HISTORY REPORT            Time: 03:08 PM
                              SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: B  Bank of the West

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 001470 | 07/07/10 | DONWOLF | Don Wolfe | 8,500.00 |
| 001471 | 07/12/10 | DONWOLF | Don Wolfe | 3,000.00 |
| 001477 | 08/06/10 | DONWOLF | Don Wolfe | 1,916.33 |

### Check Register Don Wolfe

```
001478 08/09/10 DONWOLF   Don Wolfe              1,000.00
001497 09/07/10 DONWOLF   Don Wolfe              3,000.00
001502 09/20/10 DONWOLF   Don Wolfe              6,000.00
001516 10/19/10 DONWOLF   Don Wolfe              4,500.00
001560 12/08/10 DONWOLF   Don Wolfe             22,000.00
001569 12/27/10 DONWOLF   Don Wolfe             17,848.30
001569 12/27/10 DONWOLF   Don Wolfe             17,848.30-(REVRSL)
001575 01/19/11 DONWOLF   Don Wolfe              5,000.00
001576 01/28/11 DONWOLF   Don Wolfe              4,000.00
001581 02/18/11 DONWOLF   Don Wolfe              5,500.00
001585 03/02/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001586 03/02/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001589 03/07/11 DONWOLF   Don Wolfe              7,500.00
001590 03/31/11 DONWOLF   Don Wolfe              5,000.00
001590 03/31/11 DONWOLF   Don Wolfe              5,000.00-(REVRSL)
001590 03/31/11 DONWOLF   Don Wolfe              5,000.00
001591 04/06/11 DONWOLF   Don Wolfe              3,274.15
001594 06/08/11 DONWOLF   Don Wolfe              1,158.33
001599 06/15/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001600 06/15/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001601 06/15/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001602 06/15/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001603 06/15/11 DONWOLF   Don Wolfe              5,000.00 (MANUAL)
001609 08/05/11 DONWOLF   Don Wolfe              4,231.18
001609 08/05/11 DONWOLF   Don Wolfe              4,231.18-(REVRSL)
001609 08/05/11 DONWOLF   Don Wolfe              4,231.18
001612 08/22/11 DONWOLF   Don Wolfe             15,000.00 (MANUAL)
001613 08/30/11 DONWOLF   Don Wolfe                700.00 (MANUAL)
                                              ------------
                          BANK B TOTAL:        136,279.99
```

```
Run Date: 09/16/2011  DKW     Warner Company, Inc.         Page: 3
A/P Date: 09/16/2011          CHECK HISTORY REPORT         Time: 03:08 PM
                              SORTED BY CHECK NUMBER
                        ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: C  Fresno First Bank

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 001012 | 11/15/10 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001017 | 11/26/10 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 001021 | 12/07/10 | DONWOLF | Don Wolfe | 7,701.76 | |
| 001023 | 12/08/10 | DONWOLF | Don Wolfe | 8,000.00 | |
| 001024 | 12/08/10 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001031 | 12/13/10 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001042 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00 | |
| 001043 | 12/20/10 | DONWOLF | Don Wolfe | 16,000.00 | |
| 001057 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001058 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001059 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001060 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001061 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001062 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001063 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001064 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001065 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001066 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001077 | 01/10/11 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001112 | 02/18/11 | DONWOLF | Don Wolfe | 3,600.00 | |
| 001120 | 02/25/11 | DONWOLF | Don Wolfe | 3,000.00 | (MANUAL) |
| 001122 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |

Page 2

Check Register Don Wolfe

| | | | | | |
|---|---|---|---|---|---|
| 001123 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001124 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001141 | 03/23/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001142 | 03/23/11 | DONWOLF | Don Wolfe | 3,500.00 | |
| 001143 | 03/23/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001144 | 03/23/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001157 | 04/06/11 | DONWOLF | Don Wolfe | 7,000.00 | |
| 001162 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001163 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001164 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001165 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001166 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001167 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001168 | 04/13/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001202 | 05/06/11 | DONWOLF | Don Wolfe | 14,500.00 | (MANUAL) |
| 001220 | 05/19/11 | DONWOLF | Don Wolfe | 8,008.97 | |
| 001224 | 05/24/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 001237 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001238 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001239 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001240 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001241 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001242 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001243 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001244 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001245 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001246 | 05/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001263 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001264 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 4
A/P Date: 09/16/2011          CHECK HISTORY REPORT           Time: 03:08 PM
                             SORTED BY CHECK NUMBER
                      ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: C  Fresno First Bank

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 001265 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001266 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001267 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001267 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00- | (REVRSL) |
| 001268 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001268 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00- | (REVRSL) |
| 001269 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001269 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00- | (REVRSL) |
| 001270 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001270 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00- | (REVRSL) |
| 001271 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001272 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00- | (REVRSL) |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00- | (REVRSL) |
| 001307 | 07/18/11 | DONWOLF | Don Wolfe | 2,135.08 | |
| 001308 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00 | (MANUAL) |
| 001308 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00- | (REVRSL) |
| 001309 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00 | (MANUAL) |
| 001311 | 07/20/11 | DONWOLF | Don Wolfe | 10,000.00 | (MANUAL) |
| 001339 | 08/03/11 | DONWOLF | Don Wolfe | 3,000.00 | |
| 001340 | 08/03/11 | DONWOLF | Don Wolfe | 3,000.00 | |

### Check Register Don Wolfe

```
001341 08/03/11 DONWOLF    Don Wolfe                    3,000.00
001342 08/03/11 DONWOLF    Don Wolfe                    3,000.00
001343 08/03/11 DONWOLF    Don Wolfe                    3,000.00
001344 08/03/11 DONWOLF    Don Wolfe                    3,000.00
001345 08/03/11 DONWOLF    Don Wolfe                    2,000.00
001345 08/03/11 DONWOLF    Don Wolfe                    2,000.00-(REVRSL)
001346 08/03/11 DONWOLF    Don Wolfe                    2,000.00
001366 08/22/11 DONWOLF    Don Wolfe                    8,000.00 (MANUAL)
001372 08/24/11 DONWOLF    Don Wolfe                    4,000.00 (MANUAL)
001372 08/24/11 DONWOLF    Don Wolfe                    4,000.00-(REVRSL)
001373 08/24/11 DONWOLF    Don Wolfe                    4,000.00
001374 08/24/11 DONWOLF    Don Wolfe                    3,500.00 (MANUAL)
001375 08/24/11 DONWOLF    Don Wolfe                    2,428.62
001383 08/31/11 DONWOLF    Don Wolfe                    1,000.00
001393 09/07/11 DONWOLF    Don Wolfe                    4,000.00
001396 09/08/11 DONWOLF    Don Wolfe                    5,000.00 (MANUAL)
                                                     -------------
                                   BANK C TOTAL:      460,374.43
                                                     -------------
                                   REPORT TOTAL:      751,732.57
                                                     =============
```

♀

Trisha Phillips
On behalf of Cameron Stephenson, child of
Casey Stephenson, whose estate is the sole
shareholder of Debtor

```
                    Check Register Trisha Phillips
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 1
A/P Date: 09/16/2011          CHECK HISTORY REPORT           Time: 03:12 PM
                             SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99

BANK CODE: A  Westamerica - WCI

CHECK   CHECK  VENDOR                                  CHECK
NUMBER  DATE   NUMBER    NAME                          AMOUNT

014734 09/02/10 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
014972 12/15/10 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
                                                  ------------
                              BANK A TOTAL:       1,150.00
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 2
A/P Date: 09/16/2011          CHECK HISTORY REPORT           Time: 03:12 PM
                             SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99

BANK CODE: B  Bank of the West

CHECK   CHECK  VENDOR                                  CHECK
NUMBER  DATE   NUMBER    NAME                          AMOUNT

001468 07/01/10 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
001528 11/08/10 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
001588 03/02/11 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
                                                  ------------
                              BANK B TOTAL:       1,725.00
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 3
A/P Date: 09/16/2011          CHECK HISTORY REPORT           Time: 03:12 PM
                             SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99

BANK CODE: C  Fresno First Bank

CHECK   CHECK  VENDOR                                  CHECK
NUMBER  DATE   NUMBER    NAME                          AMOUNT

001091 01/24/11 TRIPHI   TRISHA PHILLIPS               575.00 (MANUAL)
001258 06/08/11 TRIPHI   TRISHA PHILLIPS             1,150.00 (MANUAL)
                                                  ------------
                              BANK C TOTAL:       1,725.00
                                                  ------------
                             REPORT TOTAL:        4,600.00
                                                  ============
```

⚲

Rachel Escobedo
On behalf of Casey Stephenson, Jr., child of
Casey Stephenson, whose estate is the sole
shareholder of Debtor

```
                          Check Register Rachel Escobedo
Run Date: 09/16/2011  DKW      Warner Company, Inc.              Page: 1
A/P Date: 09/16/2011           CHECK HISTORY REPORT              Time: 03:11 PM
                              SORTED BY CHECK NUMBER
                        ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: A  Westamerica - WCI

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 014735 | 09/02/10 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| 014973 | 12/15/10 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| | | | BANK A TOTAL: | 1,150.00 | |

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.              Page: 2
A/P Date: 09/16/2011           CHECK HISTORY REPORT              Time: 03:11 PM
                              SORTED BY CHECK NUMBER
                        ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: B  Bank of the West

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 001469 | 07/01/10 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| 001529 | 11/08/10 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| 001587 | 03/02/11 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| | | | BANK B TOTAL: | 1,725.00 | |

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.              Page: 3
A/P Date: 09/16/2011           CHECK HISTORY REPORT              Time: 03:11 PM
                              SORTED BY CHECK NUMBER
                        ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: C  Fresno First Bank

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 001090 | 01/24/11 | ESC | RACHEL ESCOBEDO | 575.00 | (MANUAL) |
| 001259 | 06/08/11 | ESC | RACHEL ESCOBEDO | 1,150.00 | (MANUAL) |
| | | | BANK C TOTAL: | 1,725.00 | |
| | | | REPORT TOTAL: | 4,600.00 | |

♀

EXHIBIT "3"

Donald Wolfe
President and Secretary
Payroll

| EMPLOYEE NAME<br>EMP ID   S S NO.                RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WOLFE, DONALD K** | 0.00 | 5546.05 | 949.53 | 166.73 | 354.14 | 0.00 | 1552.63 | 3923.62 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5852.96 | 0.00 | 82.23 | 0.00 | 0.00 | 69.80 | 27150 |
| E   C COMMISSION | | 102.96 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -168.66 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5446.06 | 924.54 | 0.00 | 343.63 | 0.00 | 1348.95 | 4027.31 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5752.97 | 0.00 | 80.78 | 0.00 | 0.00 | 69.80 | 27169 |
| E   C COMMISSION | | 2.97 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -168.66 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5524.39 | 944.12 | 0.00 | 351.86 | 0.00 | 1377.90 | 4076.69 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5752.64 | 0.00 | 81.92 | 0.00 | 0.00 | 69.80 | 27189 |
| E   C COMMISSION | | 2.64 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5521.75 | 943.46 | 0.00 | 351.58 | 0.00 | 1376.92 | 4075.03 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5750.00 | 0.00 | 81.88 | 0.00 | 0.00 | 69.80 | 27209 |
| E  1P S125 MED | | -90.00 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5545.27 | 949.34 | 0.00 | 354.05 | 0.00 | 1385.61 | 4089.86 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5773.52 | 0.00 | 82.22 | 0.00 | 0.00 | 69.80 | 27229 |
| E   C COMMISSION | | 23.52 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5534.38 | 946.62 | 0.00 | 352.91 | 0.00 | 1381.59 | 4082.99 |
| 12  XXX-XX-XXXX  24  M1/M1 | | 5762.63 | 0.00 | 82.06 | 0.00 | 0.00 | 69.80 | 27251 |
| E   C COMMISSION | | 12.63 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 5750.00 | 40 | | | | | |

Handwritten dates in left margin: 10/1/10, 10/15/10, 12/1/10, 11/15/10, 12/1/10, 12/15/10

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WOLFE, DONALD K** | 0.00 | 6140.25 | 1091.31 | 388.45 | 398.03 | 0.00 | 2043.82 | 4026.63 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 6368.50 | 0.00 | 90.85 | 75.18 | 0.00 | 69.80 | 27277 |
| E   C COMMISSION | | 118.50 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -125.00 | 40 | | | | | |
| E  SA SALARY | | 6250.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 6028.75 | 1063.44 | 132.85 | 386.62 | 0.00 | 1745.80 | 4213.15 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 6250.00 | 0.00 | 89.13 | 73.76 | 0.00 | 69.80 | 27304 |
| E  1P S125 MED | | -90.00 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 6250.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5329.51 | 888.63 | 228.80 | 315.09 | 0.00 | 1576.80 | 3682.83 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5550.76 | 0.00 | 78.99 | 65.37 | 0.00 | 69.80 | 27326 |
| E   C COMMISSION | | 50.76 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5278.75 | 875.94 | 226.66 | 309.90 | 0.00 | 1555.51 | 3653.44 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 64.76 | 0.00 | 69.80 | 27349 |
| E  1P S125 MED | | -90.00 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5289.25 | 878.56 | 227.10 | 310.97 | 0.00 | 1559.93 | 3659.52 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5510.50 | 0.00 | 78.41 | 64.89 | 0.00 | 69.80 | 27372 |
| E   C COMMISSION | | 10.50 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5280.37 | 876.34 | 226.73 | 310.06 | 0.00 | 1556.19 | 3654.38 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5501.62 | 0.00 | 78.28 | 64.78 | 0.00 | 69.80 | 27394 |
| E   C COMMISSION | | 1.62 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |

| EMPLOYEE NAME<br>EMP ID   S S NO.          RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WOLFE, DONALD K** | 0.00 | 5278.75 | 875.94 | 226.66 | 309.90 | 0.00 | 1555.51 | 3653.44 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 64.76 | 0.00 | 69.80 | 27415 |
| E  1P S125 MED | | -90.00 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5286.16 | 877.79 | 226.97 | 310.66 | 0.00 | 1558.63 | 3657.73 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5507.41 | 0.00 | 78.36 | 64.85 | 0.00 | 69.80 | 27436 |
| E  C COMMISSION | | 7.41 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5278.75 | 875.94 | 226.66 | 309.90 | 0.00 | 1555.51 | 3653.44 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 64.76 | 0.00 | 69.80 | 27458 |
| E  1P S125 MED | | -90.00 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5290.75 | 878.94 | 227.17 | 311.12 | 0.00 | 1560.57 | 3660.38 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5512.00 | 0.00 | 78.43 | 64.91 | 0.00 | 69.80 | 27479 |
| E  C COMMISSION | | 12.00 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  K3 401(K) EE CONT | | -118.00 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5400.98 | 906.50 | 226.84 | 322.40 | 0.00 | 1598.86 | 3732.32 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5504.23 | 0.00 | 78.31 | 64.81 | 0.00 | 69.80 | 27500 |
| E  C COMMISSION | | 4.23 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5410.49 | 908.87 | 227.24 | 323.37 | 0.00 | 1602.86 | 3737.83 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5513.74 | 0.00 | 78.45 | 64.93 | 0.00 | 69.80 | 27521 |
| E  C COMMISSION | | 13.74 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5404.07 | 907.27 | 226.97 | 322.72 | 0.00 | 1600.17 | 3734.10 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5507.32 | 0.00 | 78.36 | 64.85 | 0.00 | 69.80 | 27541 |
| E  C COMMISSION | | 7.32 | 40 | | D CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |

| EMPLOYEE NAME<br>EMP ID    S S NO.    RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **WOLFE, DONALD K** | 0.00 | 5396.75 | 905.44 | 226.66 | 321.97 | 0.00 | 1597.08 | 3729.87 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 64.76 | 0.00 | 69.80 | 27562 |
| E  1P S125 MED | | -90.00 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5400.77 | 906.44 | 226.83 | 322.38 | 0.00 | 1598.77 | 3732.20 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5504.02 | 0.00 | 78.31 | 64.81 | 0.00 | 69.80 | 27583 |
| E  C COMMISSION | | 4.02 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5396.75 | 943.98 | 226.66 | 326.51 | 0.00 | 1640.16 | 3686.79 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 64.76 | 0.00 | 69.80 | 27604 |
| E  1P S125 MED | | -90.00 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5396.75 | 943.98 | 226.66 | 326.51 | 0.00 | 1638.25 | 3688.70 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5500.00 | 0.00 | 78.25 | 62.85 | 0.00 | 69.80 | 27626 |
| E  1P S125 MED | | -90.00 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 1081.40 | 77.42 | 45.42 | 13.90 | 0.00 | 152.42 | 928.98 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 1081.40 | 0.00 | 15.68 | 0.00 | 0.00 | 0.00 | 27627 |
| E  C COMMISSION | | 1081.40 | 40 | | | | | |
| **WOLFE, DONALD K** | 0.00 | 5464.50 | 960.92 | 229.51 | 333.44 | 0.00 | 1683.11 | 3791.59 |
| 12  XXX-XX-XXXX  24  M0/M0 | | 5567.75 | 0.00 | 79.24 | 64.81 | 0.00 | 69.80 | 27647 |
| E  C COMMISSION | | 67.75 | 40 | | D  CP CELL PHONE | | 25.00 | |
| E  1P S125 MED | | -90.00 | 40 | | D  P1 AFLAC AFTER TA | | 44.80 | |
| E  3P AFLAC PRETAX | | -13.25 | 40 | | | | | |
| E  SA SALARY | | 5500.00 | 40 | | | | | |
| **\* CORPORATE OFFICER** | 0.00 | 98833.75 | 16643.65 | 4200.84 | 5885.45 | 0.00 | 29300.03 | 68277.32 |
| 40 | | 101879.25 | 0.00 | 1450.30 | 1119.79 | 0.00 | 1256.40 | |
| 1 EMPLOYEES    19 CHECKS | | | | | | | | |
| E  C COMMISSION | | 1379.25 | | | D  CP CELL PHONE | | 450.00 | |
| E  1P S125 MED | | -1620.00 | | | D  P1 AFLAC AFTER TA | | 806.40 | |
| E  3P AFLAC PRETAX | | -238.50 | | | | | | |
| E  K3 401(K) EE CONT | | -1187.00 | | | | | | |
| E  SA SALARY | | 100500.00 | | | | | | |

Donald Wolfe
President and Secretary
Reimbursement of Credit Advanced to Debtor

```
                           Check Register Don Wolfe
Run Date: 09/16/2011  DKW   Warner Company, Inc.           Page: 1
A/P Date: 09/16/2011        CHECK HISTORY REPORT           Time: 03:08 PM
                           SORTED BY CHECK NUMBER
                    ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: A  Westamerica - WCI

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 014616 | 07/19/10 | DONWOLF | Don Wolfe | 2,500.00 |
| 014648 | 07/30/10 | DONWOLF | Don Wolfe | 1,200.00 |
| 014649 | 08/02/10 | DONWOLF | Don Wolfe | 1,000.00 |
| 014660 | 08/06/10 | DONWOLF | Don Wolfe | 4,221.57 |
| 014681 | 08/12/10 | DONWOLF | Don Wolfe | 2,000.00 |
| 014733 | 09/02/10 | DONWOLF | Don Wolfe | 5,000.00 |
| 014745 | 09/07/10 | DONWOLF | Don Wolfe | 9,500.00 |
| 014813 | 10/08/10 | DONWOLF | Don Wolfe | 1,500.00 |
| 014824 | 10/12/10 | DONWOLF | Don Wolfe | 1,500.00 |
| 014831 | 10/18/10 | DONWOLF | Don Wolfe | 7,500.00 |
| 014881 | 10/20/10 | DONWOLF | Don Wolfe | 500.00 |
| 014885 | 10/22/10 | DONWOLF | Don Wolfe | 3,000.00 |
| 014892 | 11/01/10 | DONWOLF | Don Wolfe | 5,000.00 |
| 014982 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00 |
| 014982 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00-(REVRSL) |
| 015105 | 01/31/11 | DONWOLF | Don Wolfe | 4,000.00 |
| 015115 | 02/07/11 | DONWOLF | Don Wolfe | 5,000.00 |
| 015223 | 03/14/11 | DONWOLF | Cash | 25,000.00 |
| 015245 | 03/17/11 | DONWOLF | Don Wolfe | 10,208.06 |
| 015263 | 04/06/11 | DONWOLF | Don Wolfe | 8,148.52 |
| 015264 | 04/08/11 | DONWOLF | Don Wolfe | 4,800.00 |
| 015266 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015267 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015268 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015269 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015270 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015271 | 04/13/11 | DONWOLF | Don Wolfe | 2,500.00 (MANUAL) |
| 015313 | 05/19/11 | DONWOLF | Don Wolfe | 4,000.00 |
| 015327 | 06/02/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 015360 | 07/08/11 | DONWOLF | Don Wolfe | 16,000.00 |
| 015360 | 07/08/11 | DONWOLF | Don Wolfe | 16,000.00-(REVRSL) |
| 015361 | 07/11/11 | DONWOLF | Westamerica Bank | 18,000.00 |
| 015362 | 07/11/11 | DONWOLF | Don Wolfe | 5,000.00 |
| 015387 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00 |
| 015388 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00 |
| 015388 | 08/17/11 | DONWOLF | Don Wolfe | 4,000.00-(REVRSL) |
| 015389 | 08/19/11 | DONWOLF | Don Wolfe | 2,500.00 |

```
                                   BANK A TOTAL:      155,078.15
                                                  -------------
```

```
Run Date: 09/16/2011  DKW      Warner Company, Inc.        Page: 2
A/P Date: 09/16/2011           CHECK HISTORY REPORT        Time: 03:08 PM
                              SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: B  Bank of the West

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 001470 | 07/07/10 | DONWOLF | Don Wolfe | 8,500.00 |
| 001471 | 07/12/10 | DONWOLF | Don Wolfe | 3,000.00 |
| 001477 | 08/06/10 | DONWOLF | Don Wolfe | 1,916.33 |

Check Register Don Wolfe

| 001478 | 08/09/10 | DONWOLF | Don Wolfe | 1,000.00 | |
|---|---|---|---|---|---|
| 001497 | 09/07/10 | DONWOLF | Don Wolfe | 3,000.00 | |
| 001502 | 09/20/10 | DONWOLF | Don Wolfe | 6,000.00 | |
| 001516 | 10/19/10 | DONWOLF | Don Wolfe | 4,500.00 | |
| 001560 | 12/08/10 | DONWOLF | Don Wolfe | 22,000.00 | |
| 001569 | 12/27/10 | DONWOLF | Don Wolfe | 17,848.30 | |
| 001569 | 12/27/10 | DONWOLF | Don Wolfe | 17,848.30-(REVRSL) | |
| 001575 | 01/19/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001576 | 01/28/11 | DONWOLF | Don Wolfe | 4,000.00 | |
| 001581 | 02/18/11 | DONWOLF | Don Wolfe | 5,500.00 | |
| 001585 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001586 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001589 | 03/07/11 | DONWOLF | Don Wolfe | 7,500.00 | |
| 001590 | 03/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001590 | 03/31/11 | DONWOLF | Don Wolfe | 5,000.00-(REVRSL) | |
| 001590 | 03/31/11 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001591 | 04/06/11 | DONWOLF | Don Wolfe | 3,274.15 | |
| 001594 | 06/08/11 | DONWOLF | Don Wolfe | 1,158.33 | |
| 001599 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001600 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001601 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001602 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001603 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |
| 001609 | 08/05/11 | DONWOLF | Don Wolfe | 4,231.18 | |
| 001609 | 08/05/11 | DONWOLF | Don Wolfe | 4,231.18-(REVRSL) | |
| 001609 | 08/05/11 | DONWOLF | Don Wolfe | 4,231.18 | |
| 001612 | 08/22/11 | DONWOLF | Don Wolfe | 15,000.00 | (MANUAL) |
| 001613 | 08/30/11 | DONWOLF | Don Wolfe | 700.00 | (MANUAL) |

```
                                                    -------------
                                BANK B TOTAL:        136,279.99
```

```
Run Date: 09/16/2011   DKW      Warner Company, Inc.          Page: 3
A/P Date: 09/16/2011            CHECK HISTORY REPORT          Time: 03:08 PM
                                 SORTED BY CHECK NUMBER
                          ACTIVITY FROM: 06/19/10 TO: 12/31/99
```

BANK CODE: C  Fresno First Bank

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 001012 | 11/15/10 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001017 | 11/26/10 | DONWOLF | Don Wolfe | 2,500.00 | (MANUAL) |
| 001021 | 12/07/10 | DONWOLF | Don Wolfe | 7,701.76 | |
| 001023 | 12/08/10 | DONWOLF | Don Wolfe | 8,000.00 | |
| 001024 | 12/08/10 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001031 | 12/13/10 | DONWOLF | Don Wolfe | 5,000.00 | |
| 001042 | 12/20/10 | DONWOLF | Don Wolfe | 8,500.00 | |
| 001043 | 12/20/10 | DONWOLF | Don Wolfe | 16,000.00 | |
| 001057 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001058 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001059 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001060 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001061 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001062 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001063 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001064 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001065 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001066 | 12/27/10 | DONWOLF | Don Wolfe | 10,000.00 | |
| 001077 | 01/10/11 | DONWOLF | Don Wolfe | 20,000.00 | |
| 001112 | 02/18/11 | DONWOLF | Don Wolfe | 3,600.00 | |
| 001120 | 02/25/11 | DONWOLF | Don Wolfe | 3,000.00 | (MANUAL) |
| 001122 | 03/02/11 | DONWOLF | Don Wolfe | 5,000.00 | (MANUAL) |

```
                        Check Register Don Wolfe
001123 03/02/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001124 03/02/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001141 03/23/11 DONWOLF    Don Wolfe              5,000.00
001142 03/23/11 DONWOLF    Don Wolfe              3,500.00
001143 03/23/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001144 03/23/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001157 04/06/11 DONWOLF    Don Wolfe              7,000.00
001162 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001163 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001164 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001165 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001166 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001167 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001168 04/13/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001202 05/06/11 DONWOLF    Don Wolfe             14,500.00 (MANUAL)
001220 05/19/11 DONWOLF    Don Wolfe              8,008.97
001224 05/24/11 DONWOLF    Don Wolfe              4,000.00
001237 05/31/11 DONWOLF    Don Wolfe              5,000.00
001238 05/31/11 DONWOLF    Don Wolfe              5,000.00
001239 05/31/11 DONWOLF    Don Wolfe              5,000.00
001240 05/31/11 DONWOLF    Don Wolfe              5,000.00
001241 05/31/11 DONWOLF    Don Wolfe              5,000.00
001242 05/31/11 DONWOLF    Don Wolfe              5,000.00
001243 05/31/11 DONWOLF    Don Wolfe              5,000.00
001244 05/31/11 DONWOLF    Don Wolfe              5,000.00
001245 05/31/11 DONWOLF    Don Wolfe              5,000.00
001246 05/31/11 DONWOLF    Don Wolfe              5,000.00
001263 06/15/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
001264 06/15/11 DONWOLF    Don Wolfe              5,000.00 (MANUAL)
```

Run Date: 09/16/2011  DKW      Warner Company, Inc.          Page: 4
A/P Date: 09/16/2011            CHECK HISTORY REPORT          Time: 03:08 PM
                               SORTED BY CHECK NUMBER
                       ACTIVITY FROM: 06/19/10 TO: 12/31/99

BANK CODE: C  Fresno First Bank

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 001265 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001266 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001267 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001267 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00-(REVRSL) |
| 001268 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001268 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00-(REVRSL) |
| 001269 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001269 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00-(REVRSL) |
| 001270 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001270 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00-(REVRSL) |
| 001271 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001272 | 06/15/11 | DONWOLF | Don Wolfe | 5,000.00 (MANUAL) |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00 |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00-(REVRSL) |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00 |
| 001301 | 07/08/11 | DONWOLF | Don Wolfe | 20,000.00-(REVRSL) |
| 001307 | 07/18/11 | DONWOLF | Don Wolfe | 2,135.08 |
| 001308 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00 (MANUAL) |
| 001308 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00-(REVRSL) |
| 001309 | 07/18/11 | DONWOLF | Don Wolfe | 4,000.00 (MANUAL) |
| 001311 | 07/20/11 | DONWOLF | Don Wolfe | 10,000.00 (MANUAL) |
| 001339 | 08/03/11 | DONWOLF | Don Wolfe | 3,000.00 |
| 001340 | 08/03/11 | DONWOLF | Don Wolfe | 3,000.00 |

Check Register Don Wolfe

```
001341 08/03/11 DONWOLF   Don Wolfe                    3,000.00
001342 08/03/11 DONWOLF   Don Wolfe                    3,000.00
001343 08/03/11 DONWOLF   Don Wolfe                    3,000.00
001344 08/03/11 DONWOLF   Don Wolfe                    3,000.00
001345 08/03/11 DONWOLF   Don Wolfe                    2,000.00
001345 08/03/11 DONWOLF   Don Wolfe                    2,000.00-(REVRSL)
001346 08/03/11 DONWOLF   Don Wolfe                    2,000.00
001366 08/22/11 DONWOLF   Don Wolfe                    8,000.00 (MANUAL)
001372 08/24/11 DONWOLF   Don Wolfe                    4,000.00 (MANUAL)
001372 08/24/11 DONWOLF   Don Wolfe                    4,000.00-(REVRSL)
001373 08/24/11 DONWOLF   Don Wolfe                    4,000.00
001374 08/24/11 DONWOLF   Don Wolfe                    3,500.00 (MANUAL)
001375 08/24/11 DONWOLF   Don Wolfe                    2,428.62
001383 08/31/11 DONWOLF   Don Wolfe                    1,000.00
001393 09/07/11 DONWOLF   Don Wolfe                    4,000.00
001396 09/08/11 DONWOLF   Don Wolfe                    5,000.00 (MANUAL)
```

```
                              BANK C TOTAL:   460,374.43
                                             ------------

                              REPORT TOTAL:   751,732.57
                                             ============
```

Maritza Solano
Vice President
Payroll

| EMPLOYEE NAME EMP ID   S S NO.   RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **SOLANO, MARITZA** | 78.68 | 2132.82 | 336.07 | 135.33 | 104.10 | 0.00 | 631.16 | 1464.16 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2221.07 | 0.00 | 31.65 | 24.01 | 0.00 | 37.50 | 27149 |
| E   1 REGULAR EARNING   27.120 | 78.68 | 2133.80 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   C COMMISSION | | 87.27 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 68.70 | 1874.84 | 271.57 | 119.34 | 79.97 | 0.00 | 519.96 | 1335.38 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1963.09 | 0.00 | 27.91 | 21.17 | 0.00 | 19.50 | 27168 |
| E   1 REGULAR EARNING   27.120 | 68.40 | 1855.01 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.30 | 12.20 | 30 | | D  MI MILEAGE REIMBU | | -18.00 | |
| E   C COMMISSION | | 95.88 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 66.09 | 1735.46 | 236.73 | 110.70 | 67.32 | 0.00 | 460.28 | 1237.68 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1823.71 | 0.00 | 25.89 | 19.64 | 0.00 | 37.50 | 27188 |
| E   1 REGULAR EARNING   27.120 | 66.09 | 1792.36 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   C COMMISSION | | 31.35 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 57.75 | 1504.42 | 178.97 | 96.37 | 50.21 | 0.00 | 365.19 | 1101.73 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1592.67 | 0.00 | 22.54 | 17.10 | 0.00 | 37.50 | 27208 |
| E   1 REGULAR EARNING   27.120 | 57.75 | 1566.18 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   C COMMISSION | | 26.49 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 95.56 | 2676.57 | 472.01 | 169.05 | 161.22 | 0.00 | 871.81 | 1767.26 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2764.82 | 0.00 | 39.54 | 29.99 | 0.00 | 37.50 | 27228 |
| E   1 REGULAR EARNING   27.120 | 88.03 | 2387.37 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 7.53 | 306.32 | 30 | | | | | |
| E   C COMMISSION | | 71.13 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 82.27 | 2526.63 | 434.52 | 159.75 | 145.47 | 0.00 | 805.44 | 1683.69 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2614.88 | 0.00 | 37.36 | 28.34 | 0.00 | 37.50 | 27250 |
| E   1 REGULAR EARNING   27.120 | 78.20 | 2120.78 | 30 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 4.07 | 165.57 | 30 | | | | | |
| E   C COMMISSION | | 328.53 | 30 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E   K3 401(K) EE CONT | | -50.00 | 30 | | | | | |

Handwritten dates in left margin: 10/1/10, 10/15/10, 11/1/10, 11/15/10, 12/1/10, 12/15/10

| EMPLOYEE NAME EMP ID  S S NO.          RATE | HOURS | GROSS EARNINGS | FEDERAL EIC | OASDI MEDICARE | STATE SDI | LOCAL OTHER | TAXES DEDUCTS | NET PAY CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **SOLANO, MARITZA** | 97.07 | 3105.49 | 593.04 | 195.64 | 197.08 | 0.00 | 1069.38 | 1998.61 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 3193.74 | 0.00 | 45.75 | 37.87 | 0.00 | 37.50 | 27276 |
| E  1 REGULAR EARNING   27.120 | 86.02 | 2332.86 | 30 | | D CP CELL | PHONE | 37.50 | |
| E  2 OVERTIME EARNIN   40.680 | 11.05 | 449.51 | 30 | | | | | |
| E  C COMMISSION | | 411.37 | 30 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 79.38 | 2190.99 | 364.41 | 31.01 | 103.53 | 0.00 | 558.33 | 1595.16 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2279.24 | 0.00 | 32.49 | 26.89 | 0.00 | 37.50 | 27303 |
| E  1 REGULAR EARNING   27.120 | 77.32 | 2096.92 | 30 | | D CP CELL | PHONE | 37.50 | |
| E  2 OVERTIME EARNIN   40.680 | 2.06 | 83.80 | 30 | | | | | |
| E  C COMMISSION | | 98.52 | 30 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 64.35 | 1673.51 | 235.04 | 72.39 | 57.18 | 0.00 | 410.28 | 1225.73 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1761.76 | 0.00 | 24.99 | 20.68 | 0.00 | 37.50 | 27325 |
| E  1 REGULAR EARNING   27.120 | 56.22 | 1524.69 | 30 | | D CP CELL | PHONE | 37.50 | |
| E  2 OVERTIME EARNIN   40.680 | 0.13 | 5.29 | 30 | | | | | |
| E  C COMMISSION | | 14.82 | 30 | | | | | |
| E  S SICK TIME   27.120 | 8.00 | 216.96 | 30 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 64.82 | 1819.25 | 271.48 | 78.51 | 69.53 | 0.00 | 469.05 | 1333.70 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1907.50 | 0.00 | 27.10 | 22.43 | 0.00 | 16.50 | 27348 |
| E  1 REGULAR EARNING   27.120 | 63.99 | 1735.41 | 30 | | D CP CELL | PHONE | 37.50 | |
| E  2 OVERTIME EARNIN   40.680 | 0.83 | 33.76 | 30 | | D MI MILEAGE | REIMBU | -21.00 | |
| E  C COMMISSION | | 138.33 | 30 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 80.08 | 2220.08 | 371.69 | 95.34 | 106.50 | 0.00 | 633.69 | 1548.89 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2308.33 | 0.00 | 32.92 | 27.24 | 0.00 | 37.50 | 27371 |
| E  1 REGULAR EARNING   27.120 | 64.08 | 1737.85 | 30 | | D CP CELL | PHONE | 37.50 | |
| E  C COMMISSION | | 136.56 | 30 | | | | | |
| E  S SICK TIME   27.120 | 8.00 | 216.96 | 30 | | | | | |
| E  V VACATION TIME   27.120 | 8.00 | 216.96 | 30 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 30 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 30 | | | | | |
| **SOLANO, MARITZA** | 55.63 | 1549.28 | 203.99 | 67.17 | 48.98 | 0.00 | 362.52 | 1149.26 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1637.53 | 0.00 | 23.19 | 19.19 | 0.00 | 37.50 | 27388 |
| E  1 REGULAR EARNING   27.120 | 47.48 | 1287.66 | 10 | | D CP CELL | PHONE | 37.50 | |
| E  2 OVERTIME EARNIN   40.680 | 0.15 | 6.10 | 10 | | | | | |
| E  C COMMISSION | | 126.81 | 10 | | | | | |
| E  V VACATION TIME   27.120 | 8.00 | 216.96 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 10 | | | | | |

| EMPLOYEE NAME<br>EMP ID   S S NO.        RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **SOLANO, MARITZA** | 72.68 | 2123.87 | 347.63 | 91.30 | 96.66 | 0.00 | 593.20 | 1493.17 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2212.12 | 0.00 | 31.52 | 26.09 | 0.00 | 37.50 | 27409 |
| E   1 REGULAR EARNING    27.120 | 60.41 | 1638.32 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN    40.680 | 0.27 | 10.98 | 10 | | | | | |
| E   C COMMISSION | | 237.38 | 10 | | | | | |
| E   S SICK TIME          27.120 | 12.00 | 325.44 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 10 | | | | | |
| **SOLANO, MARITZA** | 56.92 | 1555.42 | 205.52 | 67.43 | 49.38 | 0.00 | 364.88 | 1153.04 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1643.67 | 0.00 | 23.28 | 19.27 | 0.00 | 37.50 | 27430 |
| E   1 REGULAR EARNING    27.120 | 56.92 | 1543.67 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   B BONUS | | 100.00 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 10 | | | | | |
| **SOLANO, MARITZA** | 70.48 | 2027.80 | 323.62 | 87.27 | 87.89 | 0.00 | 553.84 | 1436.46 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2116.05 | 0.00 | 30.13 | 24.93 | 0.00 | 37.50 | 27452 |
| E   1 REGULAR EARNING    27.120 | 46.48 | 1260.54 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   C COMMISSION | | 204.63 | 10 | | | | | |
| E   V VACATION TIME      27.120 | 24.00 | 650.88 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 10 | | | | | |
| **SOLANO, MARITZA** | 62.22 | 1863.54 | 282.55 | 80.37 | 73.43 | 0.00 | 487.06 | 1338.98 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1951.79 | 0.00 | 27.75 | 22.96 | 0.00 | 37.50 | 27474 |
| E   1 REGULAR EARNING    27.120 | 45.54 | 1235.04 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN    40.680 | 0.68 | 27.66 | 10 | | | | | |
| E   C COMMISSION | | 255.17 | 10 | | | | | |
| E   V VACATION TIME      27.120 | 16.00 | 433.92 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| E  K3 401(K) EE CONT | | -50.00 | 10 | | | | | |
| **SOLANO, MARITZA** | 67.39 | 1947.27 | 303.48 | 81.79 | 80.80 | 0.00 | 517.68 | 1392.09 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1985.52 | 0.00 | 28.24 | 23.37 | 0.00 | 37.50 | 27495 |
| E   1 REGULAR EARNING    27.120 | 67.09 | 1819.48 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN    40.680 | 0.30 | 12.20 | 10 | | | | | |
| E   C COMMISSION | | 153.84 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 59.63 | 1848.42 | 278.77 | 77.63 | 72.10 | 0.00 | 477.48 | 1333.44 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1886.67 | 0.00 | 26.80 | 22.18 | 0.00 | 37.50 | 27516 |
| E   1 REGULAR EARNING    27.120 | 48.00 | 1301.76 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN    40.680 | 3.63 | 147.67 | 10 | | | | | |
| E   C COMMISSION | | 220.28 | 10 | | | | | |
| E   V VACATION TIME      27.120 | 8.00 | 216.96 | 10 | | | | | |
| E  3P AFLAC PRETAX | | -38.25 | 10 | | | | | |

| EMPLOYEE NAME<br>EMP ID   S S NO.    RATE | HOURS | GROSS<br>EARNINGS | FEDERAL<br>EIC | OASDI<br>MEDICARE | STATE<br>SDI | LOCAL<br>OTHER | TAXES<br>DEDUCTS | NET PAY<br>CHECK NO |
|---|---|---|---|---|---|---|---|---|
| **SOLANO, MARITZA** | 76.22 | 2113.83 | 345.12 | 88.78 | 95.63 | 0.00 | 585.55 | 1466.86 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 2152.08 | 0.00 | 30.65 | 25.37 | 0.00 | 61.42 | 27536 |
| E   1 REGULAR EARNING   27.120 | 75.24 | 2040.51 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.98 | 39.87 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   C COMMISSION | | 71.70 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 60.45 | 1625.79 | 223.11 | 68.28 | 54.03 | 0.00 | 388.50 | 1175.87 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1664.04 | 0.00 | 23.57 | 19.51 | 0.00 | 61.42 | 27557 |
| E   1 REGULAR EARNING   27.120 | 36.29 | 984.18 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.16 | 6.51 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   C COMMISSION | | 22.47 | 10 | | | | | |
| E   V VACATION TIME   27.120 | 24.00 | 650.88 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 68.35 | 1921.07 | 296.93 | 80.68 | 78.49 | 0.00 | 507.01 | 1352.64 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1959.32 | 0.00 | 27.86 | 23.05 | 0.00 | 61.42 | 27578 |
| E   1 REGULAR EARNING   27.120 | 52.35 | 1419.73 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   C COMMISSION | | 105.67 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   V VACATION TIME   27.120 | 16.00 | 433.92 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 61.73 | 1744.98 | 252.91 | 73.29 | 63.00 | 0.00 | 435.44 | 1248.12 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1783.23 | 0.00 | 25.30 | 20.94 | 0.00 | 61.42 | 27599 |
| E   1 REGULAR EARNING   27.120 | 53.40 | 1448.21 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.33 | 13.42 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   C COMMISSION | | 104.64 | 10 | | | | | |
| E   S SICK TIME   27.120 | 4.00 | 108.48 | 10 | | | | | |
| E   V VACATION TIME   27.120 | 4.00 | 108.48 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 63.58 | 1961.09 | 306.94 | 82.37 | 82.01 | 0.00 | 523.29 | 1376.38 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1999.34 | 0.00 | 28.44 | 23.53 | 0.00 | 61.42 | 27620 |
| E   1 REGULAR EARNING   27.120 | 19.19 | 520.43 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.39 | 15.87 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   C COMMISSION | | 269.76 | 10 | | | | | |
| E   V VACATION TIME   27.120 | 44.00 | 1193.28 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |
| **SOLANO, MARITZA** | 64.28 | 1826.25 | 273.23 | 76.70 | 70.15 | 0.00 | 468.48 | 1296.35 |
| 7  XXX-XX-XXXX  24  S0/S0 | | 1864.50 | 0.00 | 26.48 | 21.92 | 0.00 | 61.42 | 27642 |
| E   1 REGULAR EARNING   27.120 | 48.51 | 1315.59 | 10 | | D  CP CELL | PHONE | 37.50 | |
| E   2 OVERTIME EARNIN   40.680 | 0.77 | 31.32 | 10 | | D  P1 AFLAC | AFTER TA | 23.92 | |
| E   C COMMISSION | | 110.79 | 10 | | | | | |
| E   V VACATION TIME   27.120 | 15.00 | 406.80 | 10 | | | | | |
| E   3P AFLAC PRETAX | | -38.25 | 10 | | | | | |